| EXHIBIT & WITNESS LIST CONTINUED | | | | |
|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1 | | | | | Withdrawn |
| 2 | | | | | Withdrawn |
| 3 | | | | | Withdrawn |
| 4 | | | | | Withdrawn |
| 5 | | | | | Withdrawn |
| 6 | | | | | Withdrawn |
| 7 | | | | | Withdrawn |
| 8 | | | | | Withdrawn |
| 9 | | | | | Withdrawn |
| 10 | | | | | Withdrawn |
| 11 | | | | | Withdrawn |
| 12 | | | | | Withdrawn |
| 13 | | | | | Withdrawn |
| 14 | | | | | Withdrawn |
| 15 | | | | | Withdrawn |
| 16 | | | | | Withdrawn |
| 17 | | | | | Withdrawn |
| 18 | | | | | Withdrawn |
| 19 | | | | | Withdrawn |
| 20 | | | | | Withdrawn |
| 21 | | | | | Withdrawn |
| 22 | | | | | Withdrawn |
| 23 | | | | | Withdrawn |
| 24 | | | | | Withdrawn |
| 25 | | | | | Withdrawn |
| 26 | | | | | Withdrawn |
| 27 | | | | | Withdrawn |
| 28 | | | | | Withdrawn |
| 29 | | | | | Withdrawn |
| 30 | | | | | Withdrawn |
| 31 | | | | | Withdrawn |
| 32 | | | | | Withdrawn |
| 33 | | | | | Withdrawn |
| 34 | | | | | Withdrawn |
| 35 | | | | | Withdrawn |
| 36 | | | | | Withdrawn |
| 37 | | | | | Withdrawn |
| 38 | | | | | Withdrawn |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 39 | | | | | Withdrawn |
| 40 | | | | | Withdrawn |
| 41 | | | | | Withdrawn |
| 42 | | | | | Withdrawn |
| 43 | | | | | Withdrawn |
| 44 | | | | | Withdrawn |
| 45 | | | | | Withdrawn |
| 46 | | | | | Withdrawn |
| 47 | | | | | Withdrawn |
| 48 | | | | | Withdrawn |
| 49 | | | | | Withdrawn |
| 50 | | | | | Withdrawn |
| 51 | | | | | Withdrawn |
| 52 | | | | | Withdrawn |
| 53 | | | | | Withdrawn |
| 54 | | | | | Withdrawn |
| 55 | | | | | Withdrawn |
| 56 | | | | | Withdrawn |
| 57 | | | | | Withdrawn |
| 58 | | | | | Withdrawn |
| 59 | | | | | Withdrawn |
| 60 | | | | | Withdrawn |
| 61 | | | | | Withdrawn |
| 62 | | | | | Wall Street Journal Article "Dallas Hospital Amassed a Series of Violations But Kept Accreditation" - Timberlawn         PLTF 005745-005746 |
| 63 | | | | | Withdrawn |
| 64 | | | | | Withdrawn |
| 65 | | | | | Withdrawn |
| 66 | | | | | Withdrawn |
| 67 | | | | | Withdrawn |
| 68 | | | | | Withdrawn |
| 69 | | | | | Withdrawn |
| 70 | | | | | Withdrawn |
| 71 | | | | | Withdrawn |

| EXHIBIT & WITNESS LIST CONTINUED | | | | |
|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 72 | | | | | Yung Hsuan Yao Certified Copy of Notorial Record   PLTF 010740-011551 |
| 73 | | | | | Provider Compliance Training. Operating an Effective Compliance Program   PLTF 011552-011553 |
| 74 | | | | | Withdrawn |
| 75 | | | | | Withdrawn |
| 76 | | | | | Withdrawn |
| 77 | | | | | Withdrawn |
| 78 | | | | | Withdrawn |
| 79 | | | | | Withdrawn |
| 80 | | | | | Withdrawn |
| 81 | | | | | Withdrawn |
| 82 | | | | | Withdrawn |
| 83 | | | | | Withdrawn |
| 84 | | | | | Withdrawn |
| 85 | | | | | Withdrawn |
| 86 | | | | | Withdrawn |
| 87 | | | | | Withdrawn |
| 88 | | | | | Withdrawn |
| 89 | | | | | Lists of 911 calls from Hickory Trails, Mayhill Hospital, and Millwood Hospital   PLTF 011812-011866 |
| 90 | | | | | Withdrawn |
| 91 | | | | | Withdrawn |
| 92 | | | | | Withdrawn |
| 93 | | | | | Withdrawn |
| 94 | | | | | Withdrawn |
| 95 | | | | | Withdrawn |
| 96 | | | | | Withdrawn |
| 97 | | | | | Withdrawn |
| 98 | | | | | Withdrawn |
| 99 | | | | | Withdrawn |
| 100 | | | | | Withdrawn |
| 101 | | | | | Withdrawn |
| 102 | | | | | Withdrawn |
| 103 | | | | | Withdrawn |

| EXHIBIT & WITNESS LIST CONTINUED | | | | |
|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | \multicolumn{2}{c}{CASE NO. 4:18-cv-00615-ALM} |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 104 | | | | | Withdrawn |
| 105 | | | | | Ltr from D. Creel to Alan B. Miller, UHS   PLTF 012011-012015 |
| 106 | | | | | Withdrawn |
| 107 | | | | | Display Graphics, Inc. Sales Chart   PLTF 012193-012200 |
| 108 | | | | | Withdrawn |
| 109 | | | | | Withdrawn |
| 110 | | | | | Withdrawn |
| 111 | | | | | Withdrawn |
| 112 | | | | | Withdrawn |
| 113 | | | | | Withdrawn |
| 114 | | | | | Withdrawn |
| 115 | | | | | Withdrawn |
| 116 | | | | | Withdrawn |
| 117 | | | | | Withdrawn |
| 118 | | | | | Withdrawn |
| 119 | | | | | Withdrawn |
| 120 | | | | | Withdrawn |
| 121 | | | | | Withdrawn |
| 122 | | | | | Withdrawn |
| 123 | | | | | Withdrawn |
| 124 | | | | | Withdrawn |
| 125 | | | | | Facebook Hickory Trail Hospital   PLTF 012271-012291 |
| 126 | | | | | Facebook re Mayhill Hospital   PLTF 012292-012358 |
| 127 | | | | | Facebook re: Millwood Hospital   PLTF 012359-012506 |
| 128 | | | | | Withdrawn |
| 129 | | | | | J. Green Millwood Billing Records   PLTF 012517-012520 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 130 | | | | | Withdrawn | |
| 131 | | | | | T. Harvey Aetna Insurance Information | PLTF 012808-012815 |
| 132 | | | | | T. Harvey Itemized List of out of pocket expenses | PLTF 012816-012817 |
| 133 | | | | | T. Harvey medical bills | PLTF 012818-012905 |
| 134 | | | | | T. Young Hickory Trail billing records | PLTF 012906-012913 |
| 135 | | | | | T. Young Hickory Trail medical records | PLTF 012914-013084 |
| 136 | | | | | T. Young The Ketamine Clinic of North Texas billing records | PLTF 013085 - 013091 |
| 137 | | | | | T. Young The Ketamine Clinic of North Texas medical records | PLTF 013092 – 013104 |
| 138 | | | | | UHS Investor Powerpoint Presentation | PLTF 013105 – 013142 |
| 139 | | | | | Withdrawn | |
| 140 | | | | | Withdrawn | |
| 141 | | | | | Withdrawn | |
| 142 | | | | | Info re: Aligned Telehealth | PLTF 013422 |
| 143 | | | | | Aligned Telehealth – Facility Based Psychiatry & Behavioral Telehealth | PLTF 013423 |
| 144 | | | | | Care Transitions Summary | PLTF 013426 – 013427 |
| 145 | | | | | Aware - MentalHelp.net – The stigma of mental illness | PLTF 013428 |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 146 | | | | | Behavioral Health Connections, Inc. (Mental Health Crisis Intervention)  PLTF 013429 – 013432 |
| 147 | | | | | Behavioral Health Connections, Inc. Jobs  PLTF 013433 |
| 148 | | | | | Withdrawn |
| 149 | | | | | Withdrawn |
| 150 | | | | | Critical Access Hospital Quality Improvement Project – Strategies, Tools, & Best Practices  PLTF 013440-013477 |
| 151 | | | | | Behavioral Health Connections, Inc. Contact Information  PLTF 013478 |
| 152 | | | | | W. Crowell collections letter  PLTF 013479 |
| 153 | | | | | Cynthia Clements Notary Journal  PLTF 013480 – 013516 |
| 154 | | | | | Withdrawn |
| 155 | | | | | Withdrawn |
| 156 | | | | | DrSays $35 Online Doctor Visit and Scripts  PLTF 013520 – 013521 |
| 157 | | | | | DrSays Community Impact  PLTF 013522 – 13525 |
| 158 | | | | | DrSays Privacy Policy  PLTF 013526 – 013528 |
| 159 | | | | | DrSays Frequently Asked Questions  PLTF 013529 – 013534 |
| 160 | | | | | Withdrawn |
| 161 | | | | | Withdrawn  PLTF 013537 |
| 162 | | | | | Withdrawn  PLTF 013538 – 013552 |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 163 | | | | | Withdrawn                             PLTF 013553 |
| 164 | | | | | Sejal Mehta, MD blog – Texas Medical Association     PLTF 013554 |
| 165 | | | | | Blank Memorandum of Transfer     PLTF 013555 |
| 166 | | | | | Behavioral Health Connections, Inc. – Mobile Assessment Services     PLTF 013556 |
| 167 | | | | | Behavioral Health Connections, Inc. Mobile Psychiatric Assessment (2)     PLTF 013557 |
| 168 | | | | | Secretary of State search re: Notary Cynthia Lynn Clements     PLTF 013558 – 013559 |
| 169 | | | | | Behavioral Health Connenctions, Inc. National Provider Identifiers Registry     PLTF 013560 – 013566 |
| 170 | | | | | UHS – Our Values     PLTF 013567 – 013568 |
| 171 | | | | | Withdrawn |
| 172 | | | | | Withdrawn |
| 173 | | | | | Withdrawn |
| 174 | | | | | Withdrawn |
| 175 | | | | | Withdrawn |
| 176 | | | | | Withdrawn |
| 177 | | | | | Withdrawn |
| 178 | | | | | Withdrawn |
| 179 | | | | | Withdrawn     PLTF 013620 – 013621 |
| 180 | | | | | Withdrawn |
| 181 | | | | | Taiwan LinkedIn Dr Says     PLTF 013623 |
| 182 | | | | | Behavioral Health Connections – Tele Psychiatry Services     PLTF 013624 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 183 | | | | | Behavioral Health Connections – Tele Video Assessment Services | PLTF 013625 |
| 184 | | | | | Withdrawn | |
| 185 | | | | | Withdrawn | |
| 186 | | | | | Withdrawn | |
| 187 | | | | | UHS Reports 2018 Fourth Quarter and Full Year Financial Results and 2019 Full Year Earnings Guidance | PLTF 013638 – 013681 |
| 188 | | | | | UHS Code of Business Conduct | PLTF 013682 |
| 189 | | | | | UHS Code of Conduct and Ethics / Universal Health Services, Inc. | PLTF 013683 – 013693 |
| 190 | | | | | UHS Code of Ethics for Senior Financial Officers / Universal Health Services, Inc. | PLTF 013694 – 013698 |
| 191 | | | | | Withdrawn | |
| 192 | | | | | Modern Healthcare article "UHS' DOJ settlement fund swells to $43 million" | PLTF 013867 – 013869 |
| 193 | | | | | UHS – Our Values | PLTF 013870 |
| 194 | | | | | Withdrawn | |
| 195 | | | | | Withdrawn | |
| 196 | | | | | Withdrawn | |
| 197 | | | | | Withdrawn | |
| 198 | | | | | Withdrawn | |
| 199 | | | | | Withdrawn | |
| 200 | | | | | Withdrawn | |
| 201 | | | | | Withdrawn | |
| 202 | | | | | Withdrawn | |
| 203 | | | | | Withdrawn | |
| 204 | | | | | Withdrawn | |
| 205 | | | | | Withdrawn | |
| 206 | | | | | Withdrawn | |
| 207 | | | | | Withdrawn | |
| 208 | | | | | Withdrawn | |

| | | | | EXHIBIT & WITNESS LIST CONTINUED |
|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 209 | | | | | Withdrawn |
| 210 | | | | | Withdrawn |
| 211 | | | | | Withdrawn |
| 212 | | | | | Withdrawn |
| 213 | | | | | Withdrawn |
| 214 | | | | | Withdrawn |
| 215 | | | | | Withdrawn |
| 216 | | | | | Withdrawn |
| 217 | | | | | Withdrawn |
| 218 | | | | | UHS Patriot Support Programs         PLTF 015027 – 015043 |
| 219 | | | | | UHS CEO Alan B. Miller         PLTF 015044 – 015046 |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| | | | | | Withdrawn |
| 231 | | | | | Withdrawn |
| 232 | | | | | Withdrawn |
| 233 | | | | | Withdrawn |
| 234 | | | | | Withdrawn |
| 235 | | | | | UHS - Total Patient Care: Integrating Behavioral Health to Improve Population Health         PLTF 015217 |
| 236 | | | | | Withdrawn |
| 237 | | | | | Discrimination Notice         PLTF 015236 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
|---|---|---|---|---|---|---|
| | | | | | MEIER ET AL. VS UHS OF DELAWARE ET AL. | CASE NO. 4:18-cv-00615-ALM |
| 238 | | | | | UHS Publication – Transforming the Delivery of Healthcare | PLTF 015237 – 015258 |
| 239 | | | | | Withdrawn | |
| 240 | | | | | UHS, Inc. "The Leader in Total Patient Care" | PLTF 015301 – 015303 |
| 241 | | | | | Withdrawn | |
| 242 | | | | | UHS of Delaware, Inc. Fact Sheet | PLTF 015336 – 015337 |
| 243 | | | | | Withdrawn | |
| 244 | | | | | Withdrawn | |
| 245 | | | | | Cindy Meier Power of Attorney for Barbara Meier | PLTF 015340 – 015345 |
| 246 | | | | | Withdrawn | |
| 247 | | | | | U.S. Dept of Health & Human Services – Fact Sheet: Drug Addiction and Federal Disability Rights Laws | PLTF 015358 - 015359 |
| 248 | | | | | Health & Human Services Article – Civil Rights Clearance for Medicare Provider Applicants / HHS.gov | PLTF 016360 – 015361 |
| 249 | | | | | Health & Human Services Article – Discrimination on the Basis of Disability / HHS.gov | PLTF 015362 – 015364 |
| 250 | | | | | Withdrawn | |
| 251 | | | | | Article - Healthcare Fraud  - FBI | PLTF 015366 – 015368 |
| 252 | | | | | Withdrawn | |
| 253 | | | | | Making Facilities & Programs Accessible / HHS.gov | PLTF 015370 |
| 254 | | | | | WFAA article/story – "Voluntarily checking into psychiatric hospital, easy. Checking out? Not so much" [Story re: Madison Hough] | PLTF 015371- 015377 |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 255 | | | | | Presentation by American Society of Notarties "Nuts and Bolts" of Performing Notarial Acts — PLTF 015378 - 015417 |
| 256 | | | | | Withdrawn |
| 257 | | | | | Withdrawn |
| 258 | | | | | HHS.gov article "Who is considered a person with a disability under Section 504 and the ADA — PLTF 015771 |
| 259 | | | | | Health Services  Insights article "The Function of a Medical Director in Healthcare Institutions: A Master or a Servant" — PLTF 015772 – 015782 |
| 260 | | | | | Withdrawn |
| 261 | | | | | Withdrawn |
| 262 | | | | | Withdrawn |
| 263 | | | | | Withdrawn |
| 264 | | | | | Withdrawn |
| 265 | | | | | Withdrawn |
| 266 | | | | | Withdrawn |
| 267 | | | | | Withdrawn |
| 268 | | | | | Withdrawn |
| 269 | | | | | Withdrawn |
| 270 | | | | | Withdrawn |
| 271 | | | | | Withdrawn |
| 272 | | | | | Withdrawn |
| 273 | | | | | Withdrawn |
| 274 | | | | | Withdrawn |
| 275 | | | | | Withdrawn |
| 276 | | | | | Withdrawn |
| 277 | | | | | Withdrawn |
| 278 | | | | | Medicare.gov – Universal Physicians,PA — PLTF 017170 |
| 279 | | | | | Withdrawn |
| 280 | | | | | Withdrawn |
| 281 | | | | | Withdrawn |
| 282 | | | | | Withdrawn |
| 283 | | | | | Withdrawn |

| | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 284 | | | | | Withdrawn |
| 285 | | | | | Withdrawn |
| 286 | | | | | Withdrawn |
| 287 | | | | | Withdrawn |
| 288 | | | | | Withdrawn |
| 289 | | | | | Withdrawn |
| 290 | | | | | Withdrawn |
| 291 | | | | | Withdrawn |
| 292 | | | | | Withdrawn |
| 293 | | | | | Withdrawn |
| 294 | | | | | Withdrawn |
| 295 | | | | | Withdrawn |
| 296 | | | | | Withdrawn |
| 297 | | | | | Withdrawn |
| 298 | | | | | Withdrawn |
| 299 | | | | | Withdrawn |
| 300 | | | | | Withdrawn |
| 301 | | | | | Withdrawn |
| 302 | | | | | Withdrawn |
| 303 | | | | | Withdrawn |
| 304 | | | | | Withdrawn |
| 305 | | | | | Withdrawn |
| 306 | | | | | Withdrawn |
| 307 | | | | | Withdrawn |
| 308 | | | | | Withdrawn |
| 309 | | | | | Withdrawn |
| 310 | | | | | Texas Medical Board, Telemedicine FAQs   PLTF 017694 |
| 311 | | | | | Withdrawn |
| 312 | | | | | Medcitynews.com article "UHS agrees to $127M DOJ to settle behavior health investigation," by Kevin Truong   PLTF 017708 – 017710 |
| 313 | | | | | Withdrawn |
| 314 | | | | | Withdrawn |
| 315 | | | | | Withdrawn |
| 316 | | | | | Texas Notary Public Manual, American Association of Notaries   Not Labeled |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 317 | | | | | Withdrawn |
| 318 | | | | | Withdrawn |
| 319 | | | | | Withdrawn |
| 320 | | | | | Withdrawn |
| 321 | | | | | Withdrawn |
| 322 | | | | | Withdrawn |
| 323 | | | | | Withdrawn |
| 324 | | | | | Withdrawn |
| 325 | | | | | Withdrawn |
| 326 | | | | | Withdrawn                          Not Labeled |
| 327 | | | | | Withdrawn |
| 328 | | | | | Withdrawn |
| 329 | | | | | Withdrawn |
| 330 | | | | | Withdrawn |
| 331 | | | | | Withdrawn |
| 332 | | | | | Video - Investigates Voluntarily checking into psychiatric hospital, easy. Checking out Not so much.mp4          Not Labeled |
| 333 | | | | | Withdrawn |
| 334 | | | | | Video - Locked In The Psych Ward.mp4          Not Labeled |
| 335 | | | | | Withdrawn |
| 336 | | | | | Video - Voluntarily checking into psychiatric hospital, easy. Checking out Not so much.mp4          Not Labeled |
| 337 | | | | | Video - WFAA Against their will.mp4          Not Labeled   Diane and Madison |
| 338 | | | | | Video - WFAA Investigates Held against their will Lawmakers to hold psychiatric hospitals more accountable.mp4          Not Labeled |
| 339 | | | | | Withdrawn |
| 340 | | | | | Withdrawn |
| 341 | | | | | Withdrawn |
| 342 | | | | | Withdrawn |

| EXHIBIT & WITNESS LIST CONTINUED | | | | |
|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 343 | | | | | Withdrawn |
| 344 | | | | | Diane Creel Chart re Sales -Yearly by Calendar Month     PLTF 017882 |
| 345 | | | | | Diane Creel Out of Pocket Expenses after Behavioral Hospital of Bellaire     PLTF 017883 |
| 346 | | | | | Withdrawn |
| 347 | | | | | Withdrawn |
| 348 | | | | | 2018 0130 BHB Demand Bill     PLTF 018606-018607 |
| 349 | | | | | Withdrawn |
| 350 | | | | | Contemporary Medicine Associates Statement     PLTF 018610-018611 |
| 351 | | | | | Withdrawn |
| 352 | | | | | Withdrawn |
| 353 | | | | | Withdrawn |
| 354 | | | | | Withdrawn |
| 355 | | | | | Withdrawn |
| 356 | | | | | Withdrawn |
| 357 | | | | | Withdrawn |
| 358 | | | | | Withdrawn |
| 359 | | | | | Withdrawn |
| 360 | | | | | Withdrawn |
| 361 | | | | | Withdrawn |
| 362 | | | | | BHB Statements / Bills     PLTF 018650-018655 |
| 363 | | | | | Withdrawn |
| 364 | | | | | Withdrawn |
| 365 | | | | | Withdrawn |
| 366 | | | | | Withdrawn |
| 367 | | | | | The Harris Center Statements     PLTF 018705-018713 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 368 | | | | | Withdrawn | |
| 369 | | | | | Withdrawn | |
| 370 | | | | | Withdrawn | |
| 371 | | | | | Withdrawn | |
| 372 | | | | | BHB Financial Responsibility Form for D. Creel | PLTF 018736 |
| 373 | | | | | Email from D. Creel to Brady Ipock re: BHB | PLTF 018737 |
| 374 | | | | | Email frm Peter Freda to D. Creel re: UHS. Request Response from the TX Board of Medicine | PLTF 018738 – 018739 |
| 375 | | | | | "Special Welcome Back for Sergeant Returning to Student Coaching" re Troy Harvey (CBSDFW.com) | PLTF 018740 - 018743 |
| 376 | | | | | Withdrawn | |
| 377 | | | | | Young & Young Investment Group, LLC 2017 Tax Return | PLTF 018746 – 018758 |
| 378 | | | | | Young & Young Investment Group, LLC 2018 Tax Return | PLTF 018759 - 018779 |
| 379 | | | | | James & Tiffany Young Joint Income Tax Return for 2017 | PLTF 018780 – 018786 |
| 380 | | | | | Email from S. Trimble to B. Harvey re; Millwood lawsuit | PLTF 018787 – 018788 |
| 381 | | | | | Withdrawn | |
| 382 | | | | | Young & Young Investment Group, LLC (Quickbooks Backup Sep 18, 2019) | Native Document – Not Labeled |
| 383 | | | | | Withdrawn | |
| 384 | | | | | Withdrawn | |
| 385 | | | | | Withdrawn | |
| 386 | | | | | Withdrawn | |
| 387 | | | | | Withdrawn | |
| 388 | | | | | Withdrawn | |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
|---|---|---|---|---|---|---|
| 389 | | | | | Withdrawn | |
| 390 | | | | | Withdrawn | |
| 391 | | | | | Withdrawn | |
| 392 | | | | | Withdrawn | |
| 393 | | | | | Withdrawn | |
| 394 | | | | | Withdrawn | |
| 395 | | | | | Withdrawn | |
| 396 | | | | | Withdrawn | |
| 397 | | | | | Withdrawn | |
| 398 | | | | | Mayhill Letter to Madison Hough re: Requests for Information | PLTF 026997 |
| 399 | | | | | Withdrawn | |
| 400 | | | | | Withdrawn | |
| 401 | | | | | Withdrawn | |
| 402 | | | | | Withdrawn | |
| 403 | | | | | Withdrawn | |
| 404 | | | | | Withdrawn | |
| 405 | | | | | Withdrawn | |
| 406 | | | | | Withdrawn | |
| 407 | | | | | Withdrawn | |
| 408 | | | | | Withdrawn | |
| 409 | | | | | Diane Creel 2017 W-2 | PLTF 027025 |
| 410 | | | | | Diane Creel 2018 W-2 | PLTF 027026 |
| 411 | | | | | Creditor Letter to Madison Hough | PLTF 027027 |
| 412 | | | | | BHB Worker Instagram Post | PLTF 027028 |
| 413 | | | | | Withdrawn | |
| 414 | | | | | Withdrawn | |
| 415 | | | | | Withdrawn | |
| 416 | | | | | Withdrawn | |
| 417 | | | | | Withdrawn | |
| 418 | | | | | Withdrawn | |
| 419 | | | | | Withdrawn | |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 420 | | | | | "Insights on Mental Wellness for Women – UHS"    PLTF 027103 – 027105 |
| 421 | | | | | Careflite Billing Records – Yolanda McPherson    PLTF 027106 – 027107 |
| 422 | | | | | Careflite Medical Records – Yolanda McPerson    PLTF 027108 – 027118 |
| 423 | | | | | "Poll: Americans' Perceptions on Mental Health – UHS    PLTF 027119 – 027123 |
| 424 | | | | | Medical City Arlington Medical Records – Tiffany Young    PLTF 027124 – 027196 |
| 425 | | | | | "Together, We Can Change the Narrative Around Suicide" Karen Johnson    PLTF 027197 - PLTF 027200 |
| 426 | | | | | Withdrawn |
| 427 | | | | | "Universal Health Services to Negotiate Compliance Agreement in Billing Case" Kristin Broughton    PLTF 027202 – 027204 |
| 428 | | | | | Dr. Sabahat Faheem Twitter Page    PLTF 027205 |
| 429 | | | | | Withdrawn |
| 430 | | | | | Withdrawn |
| 431 | | | | | Withdrawn |
| 432 | | | | | Withdrawn |
| 433 | | | | | Withdrawn |
| 434 | | | | | Withdrawn |
| 435 | | | | | Withdrawn |
| 436 | | | | | Withdrawn |
| 437 | | | | | Withdrawn |
| 438 | | | | | Withdrawn |
| 439 | | | | | Withdrawn |
| 440 | | | | | Withdrawn |
| 441 | | | | | Withdrawn |

| | EXHIBIT & WITNESS LIST CONTINUED | | | | |
|---|---|---|---|---|---|
| | MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 442 | | | | | "How a Giant Psychiatric HospitalCompany Tried to Spin Us – And Silence Its Staff" buzzfeednews.com by Rosalind Adams |
| | | | | | PLTF 027243 – 027251 |
| 443 | | | | | Withdrawn |
| 444 | | | | | "Sen. Chuck Grassley Calls For New Probe Into UHS" buzzfeednews.com by Rosalind Adams |
| | | | | | PLTF 027252 – 027253 |
| 445 | | | | | Withdrawn |
| 446 | | | | | Withdrawn |
| 447 | | | | | "WTF Just Happened?" buzzfeednews.com by Rosalind Adams |
| | | | | | PLTF 027311 – 027344 |
| 448 | | | | | Withdrawn |
| 449 | | | | | Withdrawn |
| 450 | | | | | Withdrawn |
| 451 | | | | | Withdrawn |
| 452 | | | | | Withdrawn |
| 453 | | | | | Withdrawn |
| 454 | | | | | Withdrawn |
| 455 | | | | | Withdrawn |
| 456 | | | | | Withdrawn |
| 457 | | | | | Withdrawn |
| 458 | | | | | Withdrawn |
| 459 | | | | | Withdrawn |
| 460 | | | | | Withdrawn |
| 461 | | | | | Withdrawn |
| 462 | | | | | Withdrawn |
| 463 | | | | | Withdrawn |
| 464 | | | | | Withdrawn |
| 465 | | | | | Withdrawn |
| 466 | | | | | Withdrawn |
| 467 | | | | | Withdrawn |
| 468 | | | | | Ltr from Senator Charles Grassley to Inspector General US DHHS re: BuzzFeed Article concerning UHS |
| | | | | | PLTF 027374 – 027375 |

| | EXHIBIT & WITNESS LIST CONTINUED | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 469 | | | | | Ltr from Senator Charles Grassley to Inspector General US DHHS re: wrongdoing at UHS facilities — PLTF 027376 – 027377 |
| 470 | | | | | Barbara Meier Photo (1) — PLTF 027378 |
| 471 | | | | | Barbara Meier Photo (2) — PLTF 027379 |
| 472 | | | | | Withdrawn |
| 473 | | | | | Withdrawn |
| 474 | | | | | Withdrawn |
| 475 | | | | | Modern Healthcare "UHS Stock price up…" — PLTF 027444 |
| 476 | | | | | UHS Media Statement re: closing Timberlawn, Ethan Permenter, Regional VP, UHS — PLTF 027445 |
| 477 | | | | | "UHS' stock price up more than 10% after DOJ settlement news" — PLTF 027446 - 027447 |
| 478 | | | | | Withdrawn |
| 479 | | | | | Barbara Meier Photo (3) — PLTF 027449 |
| 480 | | | | | Barbara Meier Photo (4) — PLTF 027450 |
| 481 | | | | | Barbara Meier Photo (5) — PLTF 027451 |
| 482 | | | | | Barbara Meier Photo (6) — PLTF 027452 |
| 483 | | | | | Meier Text Messages — PLTF 027453 – 027462 |
| 484 | | | | | Withdrawn |
| 485 | | | | | Withdrawn |
| 486 | | | | | Doug Stokes Phone Records — PLTF 027467-027469 |
| 487 | | | | | Doug Stokes Handwritten Notes — PLTF 027470 |
| 488 | | | | | Doug Stokes Additional Handwritten Notes — PLTF 027471 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| | MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 489 | | | | | Sandra Stokes Power of Attorney (Douglas H. Stokes & Judith D. Stokes) | PLTF 027472 – 027478 |
| 490 | | | | | Withdrawn | |
| 491 | | | | | Douglas Stokes Telephone Bill | PLTF 027467 - 027469 |
| 492 | | | | | Withdrawn | |
| 493 | | | | | Withdrawn | |
| 494 | | | | | Withdrawn | |
| 495 | | | | | Facebook post of Barbara Meier walking | PLTF 027479 |
| 496 | | | | | Withdrawn | |
| 497 | | | | | Withdrawn | |
| 498 | | | | | Withdrawn | |
| 499 | | | | | Withdrawn | |
| 500 | | | | | Withdrawn | |
| 501 | | | | | Withdrawn | |
| 502 | | | | | Withdrawn | |
| 503 | | | | | Withdrawn | |
| 504 | | | | | Withdrawn | |
| 505 | | | | | Reviews Millwood Honest and Malone | PLTF 027514 - 027535 |
| 506 | | | | | Withdrawn | |
| 507 | | | | | Withdrawn | |

| | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 508 | | | | | Withdrawn |
| 509 | | | | | Withdrawn |
| 510 | | | | | UHS Newletter – 2015 UHS Hospital Management Conference | PLTF 027814 - 027853 |
| 511 | | | | | Withdrawn | PLTF 027854 – 027857 |
| 512 | | | | | Withdrawn | PLTF 027858 - 028219 |
| 513 | | | | | Display Graphics Revenue 2015 – 2019 | PLTF 028220 |
| 514 | | | | | Withdrawn | PLTF 028221 |
| 515 | | | | | Withdrawn | PLTF 028222 |
| 516 | | | | | Mortgage Information for Mayhill Incident 001 – Release of Lien | PLTF 028223 |
| 517 | | | | | Mortgage Information for Mayhill Incident 002 – Deed of Trust | PLTF 028224 |
| 518 | | | | | Mortgage Information for Mayhill Incident 003 – Jared Ray LinkedIn | PLTF 028225 |
| 519 | | | | | Mortgage Information for Mayhill Incident 004 – Page 2 Jared Ray LinkedIn | PLTF 028226 |
| 520 | | | | | Mortgage Information for Mayhill Incident 005 – Page 3 Jared Ray LinkedIn | PLTF 028227 |
| 521 | | | | | Mortgage Information for Mayhill Incident 006 – Specialty Warranty Deed | PLTF 028228 |
| 522 | | | | | Mortgage Information for Mayhill Incident 007 – Planned Unit Development Rider | PLTF 028229 |
| 523 | | | | | Withdrawn |
| 524 | | | | | Withdrawn |
| 525 | | | | | Withdrawn |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED |
|---|---|---|---|---|---|

| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| **526** | | | | | Property Yearly Timeline      PLTF 028241 - 028242 |
| **527** | | | | | Withdrawn |
| **528** | | | | | Information from the CDC      PLTF 028366 – 028408 |
| **529** | | | | | Creel – Display Graphics Revenue Chart 2015 – 2019      PLTF 028409 |
| **530** | | | | | Creel – Out of Pocket Costs – Updated      PLTF 028410 |
| **531** | | | | | Creel – Atty Robert Fritz Time Records      PLTF 028411 – 028412 |
| **532** | | | | | Creel Balance Sheet a/o 10/31/2019      PLTF 024813 – 028414 |
| **533** | | | | | Creel Balance Sheet a/o 12/31/2018      PLTF 028415 – 028416 |
| **534** | | | | | D. Creel Display Graphics 2016 Tax Return      PLTF 028417 - 028452 |
| **535** | | | | | D. Creel Display Graphics 2017 Tax Return      PLTF 028453 - 028488 |
| **536** | | | | | D. Creel – Display Graphics, Inc. – Yearly Sales by Month Calendar      PLTF 028489 |
| **537** | | | | | D. Creel – W2s 2014 through 2018      PLTF 028490 – 028494 |
| **538** | | | | | D. Creel – Display Graphics, Inc. Profit & Loss Statement January through October 2019      PLTF 028495 – 028496 |
| **539** | | | | | Withdrawn |
| **540** | | | | | Withdrawn |

| | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 541 | | | | | Withdrawn |
| 542 | | | | | Withdrawn |
| 543 | | | | | Withdrawn |
| 544 | | | | | Withdrawn |
| 545 | | | | | Withdrawn |
| 546 | | | | | Withdrawn |
| 547 | | | | | Withdrawn |
| 548 | | | | | Withdrawn |
| 549 | | | | | Withdrawn |
| 550 | | | | | Withdrawn |
| 551 | | | | | Withdrawn |
| 552 | | | | | Withdrawn |
| 553 | | | | | Withdrawn |
| 554 | | | | | Withdrawn |
| 555 | | | | | Withdrawn |
| 556 | | | | | Withdrawn |
| 557 | | | | | Withdrawn |
| 558 | | | | | Withdrawn |
| 559 | | | | | Withdrawn |
| 560 | | | | | Withdrawn |
| 561 | | | | | Withdrawn |
| 562 | | | | | Withdrawn |
| 563 | | | | | Withdrawn |
| 564 | | | | | Withdrawn |
| 565 | | | | | Withdrawn |
| 566 | | | | | Withdrawn |
| 567 | | | | | Withdrawn |
| 568 | | | | | Withdrawn |
| 569 | | | | | Withdrawn |
| 570 | | | | | Withdrawn |
| 571 | | | | | Withdrawn |
| 572 | | | | | Withdrawn |
| 573 | | | | | Jalisa Green Economic Loss Documents     PLTF 032206 – 032211 |
| 574 | | | | | Jalisa Green 2019, 2018 Checks     PLTF 032212 - 32213 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 575 | | | | | Jalisa Green 2017 W2 | PLTF 032214 – 032215 |
| 576 | | | | | Jalis Green 2018 W2 | PLTF 032216 – 032217 |
| 577 | | | | | McPherson List of Out of Pocket Expenses | PLTF 032218 – 032219 |
| 578 | | | | | McPherson invoice from Chartswap Invoice to obtain records from Millwood | PLTF 032220-032222 |
| 579 | | | | | Withdrawn | |
| 580 | | | | | Withdrawn | |
| 581 | | | | | Withdrawn | |
| 582 | | | | | Withdrawn | |
| 583 | | | | | Withdrawn | |
| 584 | | | | | Withdrawn | |
| 585 | | | | | Withdrawn | |
| 586 | | | | | Withdrawn | |
| 587 | | | | | Jalisa Green Millwood Promissory Note | PLTF 032356 |
| 588 | | | | | Jalisa Green Pay Stub | PLTF 032357 |
| 589 | | | | | Jalisa Green W2s | PLTF 032358 - 032361 |
| 590 | | | | | William Crowell Resume | PLTF 032362 – 032366 |
| 591 | | | | | City of Houston 911 Calls from Behavioral Hospital of Bellaire | PLTF 032367 – 032451 |
| 592 | | | | | Department of Health and Human Services OIG FOIA re: UHS | PLTF 032452 – 032505 |
| 593 | | | | | Withdrawn | |
| 594 | | | | | Withdrawn | |
| 595 | | | | | Withdrawn | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | **EXHIBIT & WITNESS LIST CONTINUED** |
| | | | | | MEIER ET AL. VS UHS OF DELAWARE ET AL.   CASE NO. 4:18-cv-00615-ALM |
| 596 | | | | | Withdrawn |
| 597 | | | | | Withdrawn |
| 598 | | | | | Withdrawn |
| 599 | | | | | Withdrawn |
| 600 | | | | | Withdrawn |
| 601 | | | | | Withdrawn |
| 602 | | | | | T. Young – Dr. Amy L. Offutt, M.D. –Billing Records  PLTF 032840 - 032841 |
| 603 | | | | | T. Young – Dr. Amy L. Offutt, M.D. – Medical Records  PLTF 032842 – 032867 |
| 604 | | | | | Withdrawn |
| 605 | | | | | Barbara Meier Photographs  PLTF 033732 – 033737 |
| 606 | | | | | Bill Crowell Photographs  PLTF 033738 – 033745 |
| 607 | | | | | Diane Creel Photographs  PLTF 033746 – 033757 |
| 608 | | | | | Hough Photographs  PLTF 033758 – 033796 |
| 609 | | | | | Sandra Stokes Pre-Incident Photographs  PLTF 033797 - 033817 |
| 610 | | | | | Tiffany Young Photographs  PLTF 033818 – 033849 |
| 611 | | | | | Troy Harvey Photographs  PLTF 033850 – 033863 |
| 612 | | | | | Yolanda McPherson Photographs  PLTF 033864 – 033886 |
| 613 | | | | | Withdrawn |
| 614 | | | | | Withdrawn |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 615 | | | | | Withdrawn | |
| 616 | | | | | Withdrawn | |
| 617 | | | | | Withdrawn | |
| 618 | | | | | Withdrawn | |
| 619 | | | | | Withdrawn | |
| 620 | | | | | Withdrawn | |
| 621 | | | | | Article "Family of Woman Killed During Alleged Drag Race" | PLTF 034752 - 034775 |
| 622 | | | | | Email frm Holly Meier to Grandma Coyle re: visit with B. Meier | PLTF 0034756 |
| 623 | | | | | Withdrawn | |
| 624 | | | | | Withdrawn | |
| 625 | | | | | Withdrawn | |
| 626 | | | | | Withdrawn | |
| 627 | | | | | Withdrawn | |
| 628 | | | | | Withdrawn | |
| 629 | | | | | Withdrawn | |
| 630 | | | | | Withdrawn | |
| 631 | | | | | Withdrawn | |
| 632 | | | | | Withdrawn | |
| 633 | | | | | Withdrawn | |
| 634 | | | | | Withdrawn | |
| 635 | | | | | Withdrawn | |
| 636 | | | | | Withdrawn | |
| 637 | | | | | Withdrawn | |
| 638 | | | | | Withdrawn | |
| 639 | | | | | Withdrawn | |
| 640 | | | | | Withdrawn | |
| 641 | | | | | Sandra Stokes 2014 Tax Return | PLTF 034816 – 034922 |
| 642 | | | | | Sandra Stokes 2015 Tax Return | PLTF 034923 – 035043 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 643 | | | | | Sandra Stokes 2016 Tax Return | PLTF 0035044 – 035153 |
| 644 | | | | | Sandra Stokes 2017 Tax Return | PLTF 035154 – 035271 |
| 645 | | | | | Sandra Stokes 2018 Tax Return | PLTF 035272 – 035430 |
| 646 | | | | | Withdrawn | |
| 647 | | | | | Withdrawn | |
| 648 | | | | | Withdrawn | |
| 649 | | | | | S. Stokes Handwritten Notes | PLTF 035447 – 035458 |
| 650 | | | | | S. Stokes Health Log | PLTF 035459 |
| 651 | | | | | S. Stokes Medication List | PLTF 035460 |
| 652 | | | | | Sandra Stokes Timeline | PLTF 035461 – 035464 |
| 653 | | | | | Withdrawn | |
| 654 | | | | | Withdrawn | |
| 655 | | | | | B. Meier Physician Order Sheet | PLTF 035467 |
| 656 | | | | | B. Meier Handwritten Notes | PLTF 035468 |
| 657 | | | | | Screenshot Millwood Giving Backpacks to Schools | PLTF 035469 |
| 658 | | | | | Withdrawn | |
| 659 | | | | | Withdrawn | |
| 660 | | | | | Withdrawn | |
| 661 | | | | | Withdrawn | |
| 662 | | | | | Withdrawn | |
| 663 | | | | | Withdrawn | |
| 664 | | | | | Millwood – Giving Gifts to Arlington ISD LinkedIn | PLTF 035476 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 665 | | | | | Withdrawn | |
| 666 | | | | | Millwood – Mansfield Police Dept – Continuing Health Education | PLTF 035478 |
| 667 | | | | | Millwood Giving Free Lunch to the Elementary Schools | PLTF 035479 |
| 668 | | | | | Withdrawn | |
| 669 | | | | | Withdrawn | |
| 670 | | | | | T. Young CVS Pharmacy Records | PLTF 035482 – 035492 |
| 671 | | | | | Withdrawn | |
| 672 | | | | | Withdrawn | |
| 673 | | | | | Hough 2014 Tax Return | PLTF 035493 – 035512 |
| 674 | | | | | Hough 2015 Tax Return | PLTF 035513 – 035525 |
| 675 | | | | | Hough 2016 Tax Return | PLTF 035526 – 035541 |
| 676 | | | | | Hough 2017 Tax Return | PLTF 035542 – 035567 |
| 677 | | | | | Govinda Hough Direct Orthopedic Care Medical Records | PLTF 035568 – 035615 |
| 678 | | | | | C. Grassley letter to US Dept of Health and Human Services re Buzzfeed Article concerning investigation into UHS | PLTF 035647 – 035648 |
| 679 | | | | | C. Grassley letter to Jt Commission re: Buzzfeed Article concerning investigation into UHS | PLTF 035649 – 035650 |

| | | | | | |
|---|---|---|---|---|---|
| EXHIBIT & WITNESS LIST CONTINUED |
| colspan=3 MEIER ET AL. VS UHS OF DELAWARE ET AL. | colspan=3 CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 680 | | | | | C. Grassley letter to Centers of Medicare & Medicaid Service re: addressing complaints about the mistreatment of patients at hospitals and similar facilities — PLTF 035651 – 035652 |
| 681 | | | | | C. Grassley letter to U.S. Dept of Health and Human Service re: wrongdoing at Universal Health Services — PLTF 035653 – 035654 |
| 682 | | | | | Y. MacPherson Aetna EOB — PLTF 035655 - 035660 |
| 683 | | | | | Withdrawn |
| 684 | | | | | Withdrawn |
| 685 | | | | | Grassley continues Inquiries Psychiatric Services — PLTF 035663 |
| 686 | | | | | Dept of Health and Human Services letter to C. Grassley, Chairman, Committee on the Judiciary — PLTF 035664 - 035665 |
| 687 | | | | | Withdrawn |
| 688 | | | | | Withdrawn |
| 689 | | | | | Withdrawn |
| 690 | | | | | Withdrawn |
| 691 | | | | | DMN Article – Homebuyers pushed N. Texas to all-time record in '19 — PLTF 035856 |
| 692 | | | | | DMN Article – N. Texas home sales set record pace in 2019 — PLTF 035857 |
| 693 | | | | | Withdrawn |
| 694 | | | | | Withdrawn |
| 695 | | | | | Chuck Grassley Article – Alarming Pattern of Conduct Reported at UHS Facilities — PLTF 035860 |
| 696 | | | | | Withdrawn |
| 697 | | | | | Withdrawn |
| 698 | | | | | Jason Hough 2014 W2s and 1099s — PLTF 035616 – 035625 |

| | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 699 | | | | | Jason Hough 2015 W2s and 1099s | PLTF 035626 – 035635 |
| 700 | | | | | Jason Hough 2016 W2s and 1099s | PLTF 035636 – 035644 |
| 701 | | | | | Jason Hough 2017 W2s and 1099s | PLTF 035645 – 035646 |
| 702 | | | | | Withdrawn |
| 703 | | | | | Withdrawn |
| 704 | | | | | Withdrawn |
| 705 | | | | | Withdrawn |
| 706 | | | | | Withdrawn |
| 707 | | | | | Behavioral Hospital of Bellaire Medical Records for **Diane Creel** | Bellaire DC000001-000198 |
| 708 | | | | | Behavioral Hospital of Bellaire Billing Records for **Diane Creel** | Bellaire DC000199-000204 |
| 709 | | | | | Behavioral Hospital of Bellaire Medical records for **William Crowell**. | Bellaire WC000001-WC000273 |
| 710 | | | | | William Crowell billing records from BHB. | Bellaire WC000274-WC000281 |
| 711 | | | | | Jalisa Green medical records from Millwood Hospital | Millwood JG000001-JG000299 |
| 712 | | | | | Jalisa Green billing records from Millwood Hospital | Millwood JG000300-JG000302 |
| 713 | | | | | Troy Harvey medical records from Millwood Hospital. | Millwood TH000001-123 |
| 714 | | | | | Troy Harvey billing records from Millwood. | MillwoodTH 000124 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 715 | | | | | Yolanda McPherson Medical records from Millwood Hospital | Millwood YM 000001-000227 |
| 716 | | | | | Yolanda McPherson billing records from Millwood Hospital. | Millwood YM000228 |
| 717 | | | | | Barbara Meier medical records from Mayhill Hospital. | MayhillBM000001-182 |
| 718 | | | | | Barbara Meier billing records from Mayhill Hospital. | MayhillBM000183-184 |
| 719 | | | | | Sandra Stokes medical records from Mayhill Hospital | MayhillSS000001-000114 |
| 720 | | | | | Sandra Stokes billing records from Mayhill Hospital. | MayhillSS000115-000116 |
| 721 | | | | | Madison Hough medical records from Mayhill. | MayhillMH000001-128 |
| 722 | | | | | Tiffany Young medical records from Hickory Trail Hospital. | HickoryTY000001-000166 |
| 723 | | | | | Tiffany Young billing records from Hickory Trail Hospital. | HickoryTY000167-000168 |
| 724 | | | | | Withdrawn | |
| 725 | | | | | Withdrawn | |
| 726 | | | | | Withdrawn | |
| 727 | | | | | Withdrawn | |
| 728 | | | | | Behavioral Hospital of Bellaire Policies & Procedures *[Produced with Bates # on 7/9/19]* | BHB P&P 000001–BHB P&P 001627 |
| 729 | | | | | Withdrawn | |
| 730 | | | | | Withdrawn | |
| 731 | | | | | Withdrawn | |

| | | EXHIBIT & WITNESS LIST CONTINUED | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 732 | | | | | Withdrawn |
| 733 | | | | | Withdrawn |
| 734 | | | | | Withdrawn |
| 735 | | | | | Crowell A Tag State Complaint (aka CMS investigation)    BELLAIRE 01677 – 001681 |
| 736 | | | | | Crowell Y tag State Complaint (aka CMS Investigation)    BELLAIRE 001682 – 001686 |
| 737 | | | | | Joint Commission Survey Report 1    BELLAIRE 001687 - 001740 |
| 738 | | | | | Joint Commission Survey Report 2    BELLAIRE 001741 – 001784 |
| 739 | | | | | Medical Staff Bylaws for Behavioral Hospital of Bellaire    BELLAIRE 001785 - 001784 |
| 740 | | | | | Hickory Trail Policies & Procedures *[Produced with Bates # on 7/9/19]*    HTH P&P 000001-HTH P&P 001640 |
| 741 | | | | | Withdrawn |
| 742 | | | | | Withdrawn |
| 743 | | | | | Tiffany Young Insurance Payment & Co-Pay Records    HTH 001644 - 001648 |
| 744 | | | | | Withdrawn |
| 745 | | | | | Withdrawn |
| 746 | | | | | Withdrawn |
| 747 | | | | | Hickory Trail Hospital Medical Staff Bylaws    HTH 001696-001803 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 748 | | | | | RediAnswer, LLC Invoice to HTH Hickory Trail Hospital, Billing Report, UHS Delaware check to General Disbursement Account in the amount of $10,391.00 w/attached request from UHS | HTH 001804-001886 |
| 749 | | | | | Incident Reports | HTH 001887 |
| 750 | | | | | Census | HTH 001888 |
| 751 | | | | | Hickory Trail 541 Budget Comparative Detail | HTH 001889-001893 |
| 752 | | | | | Hickory Trail 2017 Budget Presentation | HTH 001894-001991 |
| 753 | | | | | Hickory Trail Business Plan | HTH 001992 – 001999 |
| 754 | | | | | Hickory Trail Budget Books | HTH 002000 – 002005 |
| 755 | | | | | Hickory Trail Budget Comparative | HTH 002009 |
| 756 | | | | | Hickory Trail Budget Exhibits A to I | HTH 002010 – 002027 |
| 757 | | | | | Hickory Trail Budgeted Monthly Financial | HTH 002028-02029 |
| 758 | | | | | Hickory Trail Business Analysis Report | HTH 002030-2039 |
| 759 | | | | | Hickory Trail Detailed Income Statement | HTH 002040-02072 |
| 760 | | | | | Managed Care Rate Matrix | HTH 0002073 |
| 761 | | | | | Monthly FTE Schedule | HTH 002074-02076 |
| 762 | | | | | Hickory Trails Key Indicators – 1500 Report | HTH 002077-002080 |
| 763 | | | | | Hickory Trails Key Indicators Twelve Month Trend | HTH 002081-002084 |
| 764 | | | | | Hickory Trails Professional Fees Budget 2017 | HTH 002085 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 765 | | | | | Hickory Trails Site State Visit Reports | HTH 002086-002102 |
| 766 | | | | | Hickory Trails Top Sheet Comparative | HTH 002087 |
| 767 | | | | | Mayhill Hospital Policies & Procedures *[Produced with Bates # on 7/9/19]* | MAYHILL P&P 000001-MAYHILL P&P 000859 |
| 768 | | | | | Medical Director Agreement Dr. Islam 2011 – Mayhill Hospital | Mayhill 000860 – 000871 |
| 769 | | | | | Withdrawn | |
| 770 | | | | | Medical Director Agreement Dr. Islam 2015 [2014?] – Mayhill Hospital | Mayhill 000889 – 000893 |
| 771 | | | | | Medical Director Agreement Dr. Islam 2017 | Mayhill 000894 – 000909 |
| 772 | | | | | Withdrawn | |
| 773 | | | | | Withdrawn | |
| 774 | | | | | Withdrawn | |
| 775 | | | | | Withdrawn | |
| 776 | | | | | Withdrawn | |
| 777 | | | | | Withdrawn | |
| 778 | | | | | Withdrawn | |
| 779 | | | | | Withdrawn | |
| 780 | | | | | State Investigation CMS-2567 – Mayhill Hospital | Mayhill 000958 – 000964 |

| \_colspan | | | | EXHIBIT & WITNESS LIST CONTINUED |
|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 781 | | | | | Medical Staff Bylaws for Mayhill Hospital — Mayhill 000965 - 001058 |
| 782 | | | | | Medical Director Agreement Dr. Islam – Mayhill Hospital — Mayhill 000894 – 000909 |
| 783 | | | | | Withdrawn |
| 784 | | | | | Withdrawn |
| 785 | | | | | Withdrawn |
| 786 | | | | | Withdrawn |
| 787 | | | | | Withdrawn |
| 788 | | | | | Withdrawn |
| 789 | | | | | Withdrawn |
| 790 | | | | | Withdrawn |
| 791 | | | | | Department of Health & Human Services Survey for Mayhill Hospital — Mayhill000958 – 000964 |
| 792 | | | | | Medical Staff ByLaws for Mayhill Hospital — Mayhill000965 - 001058 |
| 793 | | | | | Faheem Payments Consolidated — Mayhill001059 - 000002198 |
| 794 | | | | | Withdrawn |
| 795 | | | | | Withdrawn |
| 796 | | | | | Withdrawn |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| EXHIBIT & WITNESS LIST CONTINUED |||||||
| MEIER ET AL. VS UHS OF DELAWARE ET AL. ||| CASE NO. 4:18-cv-00615-ALM |||
| 797 | | | | | Withdrawn |
| 798 | | | | | Withdrawn |
| 799 | | | | | Withdrawn |
| 800 | | | | | Withdrawn |
| 801 | | | | | Withdrawn |
| 802 | | | | | Withdrawn |
| 803 | | | | | Withdrawn |
| 804 | | | | | Withdrawn |
| 805 | | | | | Withdrawn |
| 806 | | | | | Withdrawn |
| 807 | | | | | Withdrawn |
| 808 | | | | | Withdrawn |
| 809 | | | | | Withdrawn |
| 810 | | | | | Withdrawn |
| 811 | | | | | Withdrawn |
| 812 | | | | | Withdrawn |
| 813 | | | | | Withdrawn |
| 814 | | | | | Withdrawn |
| 815 | | | | | Withdrawn |

| | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 816 | | | | | Withdrawn |
| 817 | | | | | Withdrawn |
| 818 | | | | | Withdrawn |
| 819 | | | | | Withdrawn |
| 820 | | | | | Withdrawn |
| 821 | | | | | Withdrawn |
| 822 | | | | | Withdrawn |
| 823 | | | | | Withdrawn |
| 824 | | | | | Withdrawn |
| 825 | | | | | Withdrawn |
| 826 | | | | | Withdrawn |
| 827 | | | | | Withdrawn |
| 828 | | | | | Withdrawn |
| 829 | | | | | Withdrawn |
| 830 | | | | | Withdrawn |
| 831 | | | | | Withdrawn |
| 832 | | | | | Withdrawn |
| 833 | | | | | Withdrawn |
| 834 | | | | | Withdrawn |

| | | EXHIBIT & WITNESS LIST CONTINUED | | | |
|---|---|---|---|---|---|
| | | MEIER ET AL. VS UHS OF DELAWARE ET AL. | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 835 | | | | | Withdrawn |
| 836 | | | | | Withdrawn |
| 837 | | | | | Withdrawn |
| 838 | | | | | Withdrawn |
| 839 | | | | | Withdrawn |
| 840 | | | | | Withdrawn |
| 841 | | | | | Withdrawn |
| 842 | | | | | Withdrawn |
| 843 | | | | | Withdrawn |
| 844 | | | | | Withdrawn |
| 845 | | | | | Withdrawn |
| 846 | | | | | Withdrawn |
| 847 | | | | | Withdrawn |
| 848 | | | | | Kenneth Chad Ellis, RN – Personnel File from Mayhill Hospital — Mayhill002199 – Mayhill002565 |
| 849 | | | | | Policy - Millwood Hospital Transfers from Millwood to the Excel Center — Millwood P&P 000565 - 000566 |
| 850 | | | | | Policy – Millwood Transportation of Patients to Higher Level of Care — Millwood P&P 000567 |
| 851 | | | | | Policy – Transportaion — Millwood P&P 000568 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 852 | | | | | Policy Transfer to Millwood Hospital | Millwood P&P 000569 – 000570 |
| 853 | | | | | Policy – Discharge AMA | Millwood P&P 000571 |
| 854 | | | | | Policy – Discharge Against Medical Advice | Millwood P&P 000572 – 000574 |
| 855 | | | | | Millwood Policies & **Procedures [Likely to be broken down further]** | Millwood P&P 000575 – 002759 |
| 856 | | | | | Troy Harvey – Billing NOTE SKIPPED BATES NUMBERS Millwood 000001 - 000564 | Millwood 000565 – 000566 |
| 857 | | | | | Withdrawn | |
| 858 | | | | | Blank Forms – Authorization to Utilize Medicare Life-Time Reserve Days & Financial Agreement | Millwood 000570 - 000571 |
| 859 | | | | | Joint Commission Survey 2013 – Millwood Hospital | Millwood 000572 – 000596 |
| 860 | | | | | Joint Commission Survey 2016 – Millwood Hospital | Millwood 000597 – 000622 |
| 861 | | | | | Withdrawn | |
| 862 | | | | | Withdrawn | |
| 863 | | | | | Withdrawn | |
| 864 | | | | | Withdrawn | |
| 865 | | | | | Withdrawn | |
| 866 | | | | | Withdrawn | |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 867 | | | | | Withdrawn |
| 868 | | | | | MSAI  Transcription Contract — Millwood 000699 – 000705 |
| 869 | | | | | Withdrawn |
| 870 | | | | | Withdrawn |
| 871 | | | | | Withdrawn |
| 872 | | | | | Medical Staff Bylaws for Millwood Hospital — Millwood 000718 – 000831 |
| 873 | | | | | Medical Staff Bylaws for Millwood Hospital — Millwood 000832 – 000944 |
| 874 | | | | | Payments to Dr. Malone, MD, PA – Several privileged pages withheld — Millwood 000945 – 001111 |
| 875 | | | | | Payments to RediAnswer – Several privileged pages withheld — Millwood 001112- 001518 |
| 876 | | | | | Payments to Dr. Mehta — Millwood 001519 – 001760 |
| 877 | | | | | Withdrawn |
| 878 | | | | | Withdrawn |
| 879 | | | | | Withdrawn |
| 880 | | | | | Withdrawn |
| 881 | | | | | Diane Creel Medical Records from Behavioral Hospital of Bellaire — Bellaire DC000001 – Bellaire DC000198 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED |
|---|---|---|---|---|---|

| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
|---|---|---|---|---|---|---|
| 882 | | | | | Diane Creel Billing Records from Behavioral Hospital of Bellaire | Bellaire DC000199 Bellaire DC000204 |
| 883 | | | | | Withdrawn | |
| 884 | | | | | Withdrawn | |
| 885 | | | | | Withdrawn | |
| 886 | | | | | B. Meier Billing Record Account Ledger a/o 1/18/2019 from Universal Physicians PA | CHANG 000029 *Confidential* |
| 887 | | | | | B. Meier Medical Records Mayhill Hospital. **Dr. Tao**. | CHANG 000030 – CHANG 000034 *Confidential* |
| 888 | | | | | Dr. Buttar 2019 CV | CHANG 000035- CHANG 000036 |
| 889 | | | | | Contractor Agreement between Universal Physicians and AYY SVCS LLC | CHANG 000037- CHANG 000046 |
| 890 | | | | | Withdrawn | |
| 891 | | | | | Withdrawn | |
| 892 | | | | | Withdrawn | |
| 893 | | | | | Withdrawn | |
| 894 | | | | | Withdrawn | |
| 895 | | | | | Withdrawn | |
| 896 | | | | | Withdrawn | |
| 897 | | | | | Professional Contractor Services Agreement b/w Universal Physicians PA & Dr. Buttar | CHANG 000179- CHANG 000181 |

| | | | | | |
|---|---|---|---|---|---|
| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 898 | | | | | Professional Contractor Services Agreement b/w Universal Physicians and Qingguo Tao MD / CHANG 000182– CHANG 000184 |
| 899 | | | | | Troy Harvey Medical Record from Millwood. Dr. Tao. / CHANG 000185 - CHANG 000186 |
| 900 | | | | | Tiffany Young Medical Record from Hickory Trail. Dr. Tao. / CHANG 000187 - CHANG 000189 |
| 901 | | | | | Yolanda McPherson Medical Record from Millwood Hospital. Dr. Buttar. / CHANG 000190 - CHANG 000191 Confidential |
| 902 | | | | | Information Management Policy / CHANG 000192– CHANG 000197 Confidential |
| 903 | | | | | Physical Security Policy / RediAnswer Administrator / CHANG 000198– CHANG 000200 Confidential |
| 904 | | | | | B. Meier Record Log. Mayhill Hospital. Dr. Qingguo Tao. / CHANG 000201– CHANG 000202 Confidential |
| 905 | | | | | **D. Creel** Record Log. Behavioral Hospital of Bellaire. Dr. Timothy Tom. / CHANG 000203 - CHANG 000205 Confidential |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 906 | | | | | **T. Harvey** Record Log. Millwood Hospital. Dr. Quingguo Tao. | CHANG 000206 Confidential |
| 907 | | | | | **T. Young** Record Log. Hickory Trail Hospital. Dr. Quingguo Tao. | CHANG 000207 - CHANG 000208 Confidential |
| 908 | | | | | **Y. McPherson** Record Log. Millwood Hospital. Dr. Harmanpreet Buttar. | CHANG 000209 - CHANG 000210 Confidential |
| 909 | | | | | RediAnswer, LLC, Joint Commission Accreditation Certificate. Valid up to 36 months. | CHANG 000211 Confidential |
| 910 | | | | | RediAnswer, LLC, Joint Commission Accreditation Certificate. Valid up to 36 months. | CHANG 000212 *Confidential* |
| 911 | | | | | RediAnswer, LLC, Joint Commission Accreditation Certificate. Valid up to 36 months. | CHANG 000213 Confidential |
| 912 | | | | | **D. Creel** Billing Record – Memorial Health Solution | CHANG 000214- CHANG 000216 Confidential |
| 913 | | | | | D. Creel Medical Records – Behavioral Hospital Bellaire. Dr. Timothy Tom | CHANG 000217 -223 Confidential |
| 914 | | | | | J. Green Medical Records – Qingguo Tao, M.D. | CHANG 000227 – CHANG 000228 Confidential |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 915 | | | | | J. Green Record Log Millwood Hospital. Dr. Qingguo Tao. | CHANG 000229 – CHANG 000230 Confidential |


| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 915 | | | | | J. Green Record Log Millwood Hospital. Dr. Qingguo Tao.   CHANG 000229 – CHANG 000230 Confidential |
| 916 | | | | | Chang Money Trail   CHANG 000231 -- 002938 *Confidential* |
| 917 | | | | | Withdrawn |
| 918 | | | | | Withdrawn |
| 919 | | | | | Withdrawn |
| 920 | | | | | Withdrawn |
| 921 | | | | | Withdrawn |
| 922 | | | | | Withdrawn |
| 923 | | | | | Withdrawn |
| 924 | | | | | Withdrawn |
| 925 | | | | | Withdrawn |
| 926 | | | | | Withdrawn |
| 927 | | | | | Withdrawn |
| 928 | | | | | Withdrawn |
| 929 | | | | | Withdrawn |
| 930 | | | | | Withdrawn |
| 931 | | | | | Withdrawn |
| 932 | | | | | Withdrawn |
| 933 | | | | | Withdrawn |
| 934 | | | | | Withdrawn |
| 935 | | | | | Withdrawn |
| 936 | | | | | Withdrawn |
| 937 | | | | | Withdrawn |
| 938 | | | | | Withdrawn |
| 939 | | | | | Withdrawn |
| 940 | | | | | Withdrawn |
| 941 | | | | | Withdrawn |
| 942 | | | | | Withdrawn |
| 943 | | | | | Withdrawn |
| 944 | | | | | Withdrawn |
| 945 | | | | | Withdrawn |

| | | | | | |
|---|---|---|---|---|---|
| \ | | | | | EXHIBIT & WITNESS LIST CONTINUED |

| | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 946 | | | | | Withdrawn |
| 947 | | | | | Withdrawn |
| 948 | | | | | Withdrawn |
| 949 | | | | | Withdrawn |
| 950 | | | | | Withdrawn |
| 951 | | | | | Withdrawn |
| 952 | | | | | Withdrawn |
| 953 | | | | | Withdrawn |
| 954 | | | | | Withdrawn |
| 955 | | | | | Withdrawn |
| 956 | | | | | Withdrawn |
| 957 | | | | | Withdrawn |
| 958 | | | | | Withdrawn |
| 959 | | | | | Withdrawn |
| 960 | | | | | Withdrawn |
| 961 | | | | | Withdrawn |
| 962 | | | | | Withdrawn |
| 963 | | | | | Withdrawn |
| 964 | | | | | Withdrawn |
| 965 | | | | | Withdrawn |
| 966 | | | | | Withdrawn |
| 967 | | | | | Withdrawn |
| 968 | | | | | Withdrawn |
| 969 | | | | | Withdrawn |
| 970 | | | | | Withdrawn |
| 971 | | | | | Withdrawn |
| 972 | | | | | Withdrawn |
| 973 | | | | | Withdrawn |
| 974 | | | | | Withdrawn |
| 975 | | | | | Withdrawn |
| 976 | | | | | Withdrawn |
| 977 | | | | | Withdrawn |
| 978 | | | | | Withdrawn |
| 979 | | | | | Withdrawn |
| 980 | | | | | Withdrawn |
| 981 | | | | | Withdrawn |
| 982 | | | | | Withdrawn |
| 983 | | | | | Withdrawn |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 984 | | | | | Withdrawn |
| 985 | | | | | Withdrawn |
| 986 | | | | | Withdrawn |
| 987 | | | | | Withdrawn |
| 988 | | | | | Withdrawn |
| 989 | | | | | Withdrawn |
| 990 | | | | | Withdrawn |
| 991 | | | | | Withdrawn |
| 992 | | | | | Withdrawn |
| 993 | | | | | Withdrawn |
| 994 | | | | | Withdrawn |
| 995 | | | | | Withdrawn |
| 996 | | | | | Withdrawn |
| 997 | | | | | Withdrawn |
| 998 | | | | | Withdrawn |
| 999 | | | | | Withdrawn |
| 1000 | | | | | Withdrawn |
| 1001 | | | | | Withdrawn |
| 1002 | | | | | Withdrawn |
| 1003 | | | | | Withdrawn |
| 1004 | | | | | Withdrawn |
| 1005 | | | | | Withdrawn |
| 1006 | | | | | Withdrawn |
| 1007 | | | | | Withdrawn |
| 1008 | | | | | Withdrawn |
| 1009 | | | | | Withdrawn |
| 1010 | | | | | Withdrawn |
| 1011 | | | | | Withdrawn |
| 1012 | | | | | Withdrawn |
| 1013 | | | | | Withdrawn |
| 1014 | | | | | Withdrawn |
| 1015 | | | | | Withdrawn |
| 1016 | | | | | Withdrawn |
| 1017 | | | | | Withdrawn |
| 1018 | | | | | Withdrawn |
| 1019 | | | | | Withdrawn |
| 1020 | | | | | Withdrawn |
| 1021 | | | | | Withdrawn |

| | | | | EXHIBIT & WITNESS LIST CONTINUED |
|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1022 | | | | | Withdrawn |
| 1023 | | | | | Withdrawn |
| 1024 | | | | | Withdrawn |
| 1025 | | | | | Withdrawn |
| 1026 | | | | | Withdrawn |
| 1027 | | | | | Withdrawn |
| 1028 | | | | | Withdrawn |
| 1029 | | | | | Withdrawn |
| 1030 | | | | | Withdrawn |
| 1031 | | | | | Withdrawn |
| 1032 | | | | | Withdrawn |
| 1033 | | | | | Withdrawn |
| 1034 | | | | | Withdrawn |
| 1035 | | | | | Withdrawn |
| 1036 | | | | | Withdrawn |
| 1037 | | | | | Withdrawn |
| 1038 | | | | | Withdrawn |
| 1039 | | | | | Withdrawn |
| 1040 | | | | | Withdrawn |
| 1041 | | | | | Withdrawn |
| 1042 | | | | | Withdrawn |
| 1043 | | | | | Withdrawn |
| 1044 | | | | | Withdrawn |
| 1045 | | | | | Withdrawn |
| 1046 | | | | | Withdrawn |
| 1047 | | | | | Withdrawn |
| 1048 | | | | | Withdrawn |
| 1049 | | | | | Withdrawn |
| 1050 | | | | | Withdrawn |
| 1051 | | | | | Withdrawn |
| 1052 | | | | | Withdrawn |
| 1053 | | | | | Withdrawn |
| 1054 | | | | | Withdrawn |
| 1055 | | | | | Withdrawn |
| 1056 | | | | | Withdrawn |
| 1057 | | | | | Withdrawn |
| 1058 | | | | | Withdrawn |
| 1059 | | | | | Withdrawn |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1060 | | | | | Withdrawn |
| 1061 | | | | | Withdrawn |
| 1062 | | | | | Withdrawn |
| 1063 | | | | | Withdrawn |
| 1064 | | | | | Withdrawn |
| 1065 | | | | | Withdrawn |
| 1066 | | | | | Withdrawn |
| 1067 | | | | | Withdrawn |
| 1068 | | | | | Withdrawn |
| 1069 | | | | | Withdrawn |
| 1070 | | | | | Withdrawn |
| 1071 | | | | | Withdrawn |
| 1072 | | | | | Withdrawn |
| 1073 | | | | | Withdrawn |
| 1074 | | | | | Withdrawn |
| 1075 | | | | | Withdrawn |
| 1076 | | | | | Withdrawn |
| 1077 | | | | | Withdrawn |
| 1078 | | | | | Withdrawn |
| 1079 | | | | | Withdrawn |
| 1080 | | | | | Withdrawn |
| 1081 | | | | | Withdrawn |
| 1082 | | | | | Withdrawn |
| 1083 | | | | | Withdrawn |
| 1084 | | | | | Withdrawn |
| 1085 | | | | | Withdrawn |
| 1086 | | | | | Withdrawn |
| 1087 | | | | | Withdrawn |
| 1088 | | | | | Withdrawn |
| 1089 | | | | | Withdrawn |
| 1090 | | | | | Withdrawn |
| 1091 | | | | | Withdrawn |
| 1092 | | | | | Withdrawn |
| 1093 | | | | | Withdrawn |
| 1094 | | | | | Withdrawn |
| 1095 | | | | | Withdrawn |
| 1096 | | | | | Withdrawn |
| 1097 | | | | | Withdrawn |

| \ | \ | \ | \ | \ | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| \ | \ | \ | \ | \ | MEIER ET AL. VS UHS OF DELAWARE ET AL. | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 1098 | | | | | Withdrawn | |
| 1099 | | | | | Withdrawn | |
| 1100 | | | | | Withdrawn | |
| 1101 | | | | | Withdrawn | |
| 1102 | | | | | Withdrawn | |
| 1103 | | | | | Withdrawn | |
| 1104 | | | | | Withdrawn | |
| 1105 | | | | | Withdrawn | |
| 1106 | | | | | Withdrawn | |
| 1107 | | | | | Withdrawn | |
| 1108 | | | | | Withdrawn | |
| 1109 | | | | | Behavioral Health Connections product information re: Psychiatric Mobile & Tele- Video Assessment Services | BHC-00000001 *Confidential* |
| 1110 | | | | | Mobile Assessment Services Agreement b/w Behavioral Health Connections, Inc. and BSW Health affiliated hospitals | BHC-00000002-00000031 Confidential |
| 1111 | | | | | Behavioral Health Connections, Inc. re: **Troy Harvey** USMD to Millwood | BHC-00000032-48 *Confidential* |
| 1112 | | | | | Behavioral Health Connections, Inc. re: **Sandra Stokes**. Baylor Carrollton Patient is not medically cleared / stabled. Still has diarrhea; would like to f/u with patient in a little while to see if things have changed. 19:23 MHMR is headed out to assess per Leah S. | BHC-00000049-73 *Confidential* |
| 1113 | | | | | BSW – Carrollton Records re: **Sandra Stokes**. Emergency Admit. | BHC-00000050-00000051 Confidential |
| 1114 | | | | | Behavioral Health Connections, Inc. Records re: **S. Stokes**. | BHC-00000052-00000073 Confidential |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1115 | | | | | BHC Y. McPherson. — BHC-00000074-00000099 Confidential |
| 1116 | | | | | Behavioral Health Connection, Inc. Corporate Structure Chart — BHC-00000100 |
| 1117 | | | | | Service Agreement between Methodist Mansfield Medical Center and BHC, with attached Exhibit A – Facility Description of Duties and Responsibilities — BHC-00000101 – 00000112 |
| 1118 | | | | | Medical Director Agreement between Psychiatric Medical Associates and BHC. Signed by Terri Hasket (BH Connections, Inc.) and Dr. Mehta (Psychiatric Medical Associates, PA) — BHC-00000113 – 00000130 |
| 1119 | | | | | BHC Personnel Action form (redacted), Mobile Assessor. Signed by Cindy Clements, Supervisor, and Teri Haskett, Next Level or CEO w/attached Consumer Authorization (redacted), New Hire Personnel Action form, transfer from Millwood (redacted); BHC Employee Information (redacted); Policy and Procedure Manual (redacted); Acknowledgement and Agreement to Comply with the UHS Code of Conduct (redacted); Job Description; Orientation & Competency Checklist, etc. — BHC-00000131 - 00000192 |

| | | | | | |
|---|---|---|---|---|---|
| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1120 | | | | | License Detail (name redacted), Job Description – Mobile Assessment Team Evaluator. Reports to Executive Director for clinical oversight and Program Manager for scheduling oversight. Direct Supervisor – Cindy Clement. Job description – Televideo Assessment Team Evaluator with duties listed. Includes background check & medical / drug tests (names redacted). Orientation and checklist; New hire Personnel Action form (names redacted) · BHC-00000193 – 00000252 |
| 1121 | | | | | License Details – Master Social Worker (name redacted); Job Description – Mobile Assessment Team Evaluator (name redacted); Background Report (name redacted); Medical background / Drug tests; BHC Policy & Procedure Manual (employee name redacted). Orientation and Competency Checklist. New Hire Personnel Action Form (redacted). Hiring Manager – Cynthia Clement. New hire Personnel Action form, transfer from UBH, CEO: Haskett. · BHC-00000253 – 00000309 |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1122 | | | | | License Detail – Clinical Social Worker (name redacted). Job Description – Mobile Assessment Team Evaluator (name redacted); Background check (name redacted); Policy and Procedure Manual signed 12/5/2017 (redacted); Employee Information (name and personal info redacted); Orientation & Competency Checklist (redacted) BHC-00000310 - 00000350 |
| 1123 | | | | | BHC Personnel Action Form (name redacted), Position: MAT (Mobile Assessment Team), Job change from Millwood Therapist, signed by Cindy Clements; New Hire Personnel Action Form (redacted) signed by Cindy Clements; Millwood Hospital Influenza Vaccination Consent (redacted). Employee Information (redacted); New Hire Paperwork; BHC Policy and Procedure Manual (employee name redacted); Post Test Mobile Assessor (redacted); Job Description (employee name redacted) signed by Cynthia Clement BHC-00000351-00000402 |
| 1124 | | | | | UHS Facility Admissions by Mobiles BHC-00000403-00000408 |
| 1125 | | | | | UHS Facility Admissions by Mobiles BHC-00000409-00000416 |
| 1126 | | | | | UHS Facility Admissions by Mobiles BHC-00000417-00000427 |

| | | EXHIBIT & WITNESS LIST CONTINUED | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1127 | | | | | Jalisa Green Medical Records from BHC / Millwood — BHC-00000428-00000460 |
| 1128 | | | | | Behavioral Health Connection Key Indicators — BHC-00000461-00000482 |
| 1129 | | | | | Telemedicine Services Agreement b/w BHC (Provider) and Millwood Hospital (Facility) — BHC-00000483 - 00000490 |
| 1130 | | | | | Telemedicine Services Agreement b/w BHC (Provider) and Behavioral Hospital of Bellaire (Facility) — BHC-00000491 - 00000498 |
| 1131 | | | | | Bianca Mickan Personnel File from BHC — BHC-00000499 - 00000586 |
| 1132 | | | | | Withdrawn |
| 1133 | | | | | Total UHS Bed Deflections per year — BHC-00000629 |
| 1134 | | | | | Behavioral Health Connections PowerPoint presentation: — BHC-00000630 – 00000656 |
| 1135 | | | | | Amendment to Provider Credentialing and Privileging Agreement b/w Mayhill Hospital and RediAnswer, LLC — UHSD-00000001-00000002 Confidential |
| 1136 | | | | | Amendment to the Unit Medical Director Agreement and All Inclusive Services Agreement b/w Crescent Psychiatry PLLC and Mayhill Hospital — UHSD-00000003-00000004 Confidential |
| 1137 | | | | | Physician Service Agreement b/w Crescent Psychiatry PLLC and Mayhill Hospital. Group shall engage Sabahat Faheem MD. — UHSD-00000005-00000012 Confidential |
| 1138 | | | | | Amendment to Provider Credentialing and Privileging Agreement b/w Mayhill Hospital and RediAnswer, LLC — UHSD-00000013-00000014 Confidential |

| \ | \ | EXHIBIT & WITNESS LIST CONTINUED | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1139 | | | | | Telemedicine Service Agreement b/w Mayhill Hospital and RediAnswer LLC, Universal Physicians PA and DrSays, LLC — UHSD-00000015-00000026 Confidential |
| 1140 | | | | | Telemedicine Services Agreement b/w Mayhill Hospital and RediAnswer LLC, Universal Physicians PA, and DrSays LLC - Terminated — UHSD-00000027 *Confidential* |
| 1141 | | | | | Page 8 of 17 Agreement b/w Mayhill Hospital and Crescent Psychiatry PLLC — UHSD-00000028 *Confidential* |
| 1142 | | | | | Telemedicine Services Agreement b/w Behavioral Health Connections, Inc and Hickory Trail Hospital — UHSD-00000029-00000038 Confidential |
| 1143 | | | | | Medical Director and Physicians Services Agreement b/w Mayhill Hospital and Crescent Psychiatry PLLC – Terminated – Physician Performing services - Sabahat Faheem. Attached is Regular Compensation / Payment Information. — UHSD-00000039-00000047 Confidential |
| 1144 | | | | | Medical Director Agreement b/w Gary Malone, MD, PA and Millwood Hospital w/attached Addendum I – Business Associate Agreement — UHSD-00000048-00000065 Confidential |
| 1145 | | | | | Physician Service Agreement b/w GaryMalone MD, PA and Millwood Hospitalw/attached Exhibit A re: Compensation — UHSD-00000066-00000075 Confidential |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|

| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 1146 | | | | | Medical Director and Physician Services Agreement b/w Psychiatric Medical Associates PA and Millwood Hospital with attached Addendum I – Business Associate Agreement | UHSD-00000076-00000094 Confidential |
| 1147 | | | | | Medical Director and Physician Services Agreement b/w Psychiatric Services Agreement and Millwood Hospital with attached Addendum I – Business Associate Agreement (2 copies) | UHSD-00000095-00000124 Confidential |
| 1148 | | | | | Amendment to the Amended and Restated Physician Service Agreement (Global Payment Arrangement) b/w Psychiatric Medical Associates, PA and Millwood Hospital – Amends the Agreement dated 2/1/2015. Group shall engage Sejal Mehta. Includes "Exhibit A" re: Compensation – not signed | UHSD-00000125-00000128 Confidential |
| 1149 | | | | | Signature page to Amendment to Agreement b/w Millwood Hospital and Psychiatric Medical Associates. Signed by S. Mehta, MD for Psychiatric Med Assoc. | UHSD-00000129 *Confidential* |
| 1150 | | | | | Physician Service Agreement (Global Payment Arrangement) b/w Psychiatric Medical Associates, PA and Millwood Hospital. Grp shall engage Sejal Mehta, MD with attached "Exhibit A" re: Compensation | UHSD-00000130-00000139 Confidential |
| 1151 | | | | | Distant Site Hospital Physician | UHSD-00000140-00000157 Confidential |

| | | | | | |
|---|---|---|---|---|---|
| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1152 | | | | | Professional Services Agreement b/w Hickory Trail Hospital and MDReliance, Inc. and its affiliates with attached Amendment to the Professional Services Agreement dated 8/1/2011 — UHSD-00000158-00000165 Confidentia |
| 1153 | | | | | Telemedicine Services Agreement b/w Hickory Trail Hospital and MD Reliance Inc. w/attached Addendum to Telemedicine Service Agreement — UHSD-00000166-00000170 Confidential |
| 1154 | | | | | Signature page re: Provider Credentialing and Privileging Agreement b/w Mayhill Hospital and RediAnswer LLC. Signed by Yupo Jesse Chang, MD, President — UHSD-00000171 *Confidential* |
| 1155 | | | | | Provider Credentialing and Privileging Agreement b/w RediAnswer, LLC and Mayhill Hospital (not signed) with attached Schedule A - Medical Staff Privileges — UHSD-00000172-00000179 Confidentia |
| 1156 | | | | | Professional Services Agreement b/w Psychiatric Hospital Group, LLC and Hickory Trail Hospital. Signed by S. Mehta, MD, President of PHC — UHSD-00000180-00000190 Confidential |
| 1157 | | | | | Telemedicine Services Agreement b/w Mayhill Hospital and RediAnswer, LLC — UHSD-00000191-00000199 Confidential |
| 1158 | | | | | Physician Credentialing and Privileging Agreement b/w RediAnswer LLC and Hickory Trail Hospital. Attached Schedule A – Medical Staff Privileges — UHSD-00000200-00000208 Confidential |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| **1159** | | | | | Telemedicine Agreement b/w Hickory Trail Hospital and RediAnswer, LLC. Attached Schedule A re; Medical Staff Privileges | UHSD-00000209-00000212 Confidential |
| **1160** | | | | | Page 2 of 2 (signature page) of Schedule A to Telemedicine Agreement b/w Mayhill Hospital and RediAnswer. Signed by Yupo Jesse Chang, President of RediAnswer, LLC | UHSD-00000213 *Confidential* |
| **1161** | | | | | First Amendment to Professional Services Agreement b/w UHS of Delaware, Inc and Universal Health Services, Inc. (Grant of Trademark License and Usage). Attached is the Professional Services Agreement dated 1/11/2011 | UHSD-00000214-00000220 Confidential |
| **1162** | | | | | Professional Services Agreement b/w UHS Delaware and Universal Health Services, Inc. Signed by Steve Filton, Sr VP of UHS Delaware, and Marc D. Miller, President of UHS, Inc. | UHSD-00000221-00000225 Confidential |
| **1163** | | | | | Management Agreement b/w UHS Delaware and Behavioral health Connections d/b/a Behavioral Health Connections. Attached "Exhibit A" Business Associate Agreement | UHSD-00000226-00000247 Confidential |
| **1164** | | | | | Management Agreement b/w UHS Delaware and Behavioral Health Management d/b/a Behavioral Health. Attached is "Exhibit A" Business Associate Agreement. | UHSD-00000248-00000269 Confidential |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| **1165** | | | | | Business Associate Agreement b/w UHS of Delaware and Hickory Trail Hospital. Signed by Steve Filton, VP of UHS Delaware and Debra K. Osteen, President of Psychiatric Solutions and Texas Hospital Holdings, Inc. Mayhill? | UHSD-00000270-00000278 Confidentia |
| **1166** | | | | | Management Agreement b/w UHS of Delaware and Hickory Trail Hospital. Signed by Steve Filton, Sr VP of UHS of Delaware and Kay McKennery of Hickory Trail. Attached is "Exhibit A" Business Associate Agreement (missing pages at the end) Mayhill? | UHSD-00000279-00000297 Confidential |
| **1167** | | | | | Management Agreement b/w UHS of Delaware and Mayhill Behavioral Health. Signed by Adam Vincent, CEO/Managing Director of Mayhill Hospital; Steve Filton, Sr VP of UHS. Attached Exhibit A – Business Associate Agreement | UHSD-00000298-00000319 Confidential |
| **1168** | | | | | Management Agreement b/w UHS of Delaware and Mayhill Behavioral Health. Signed by Steve Filton, VP, UHS Delaware, and Debra K. Osteen, President Mayhill Behavioral Health, LLC, Ascend Health Corp, Its Sole Member. Attached is blank Exhibit A – Initial Term Management Fee | UHSD-00000320-00000330 Confidential |

| | EXHIBIT & WITNESS LIST CONTINUED | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1169 | | | | | Business Associate Agreement b/w UHS of Delaware and Millwood Hospital. Signed by Steve Filton, VP, UHS and Debra K. Osteen, President, Millwood Hospital (Texas Hospital Holdings, LLC, Psychiatric Solutions Hospitals, and Psychiatric Solutions, Inc., Texas Hospital Holdings w/attached Exhibit A. | UHSD-00000331-00000339 Confidentia |
| 1170 | | | | | Management Agreement b/w UHS of Delaware and Millwood Hospital (which operates several outpatient centers d/b/a Millwood Hospital, Millwood; The Excel Center, Millwood; The Excel center Friendswood and Millwood; The Excel Center Lewisville. Attached Exhibit A – Business Associate Agreement | UHSD-00000340-00000361 Confidential |
| 1171 | | | | | Case Details UHSI-18-04-0008. Web submission. Allegation-Disclosure of confidential Health Information-HIPAA. | UHSD-00000362-365 |
| 1172 | | | | | Compliance 6.0 Education on Federal and State False Claims Laws | UHSD-00000366 – 00000367 |
| 1173 | | | | | Compliance 6.0 Education on Federal and State False Claims Laws | UHSD-00000368 - 00000369 |
| 1174 | | | | | Compliance 7.0 Reporting Unethical or Illegal Conduct | UHSD-00000370 – 00000372 |
| 1175 | | | | | Compliance 7.0 Reporting Unethical or Illegal Conduct | UHSD-00000373 – 00000375 |

| | | | | | |
|---|---|---|---|---|---|
| **EXHIBIT & WITNESS LIST CONTINUED** | | | | | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| **1176** | | | | | Compliance 8.0 Process For Handling the UHS Compliance Hotline and Web Reporting Program    UHSD-00000376 – 00000377 |
| **1177** | | | | | Compliance 8.0 Process for Handling the UHS compliance Hotline and Web Reporting Program    UHSD-00000378 – 00000380 |
| **1178** | | | | | Compliance 16.0 Conflicts of Interest    UHSD-00000381 – 00000383 |
| **1179** | | | | | Compliance 16.0 Conflicts of Interest    UHSD-00000384 – 00000386 |
| **1180** | | | | | Compliance 1.0 UHS Compliance Program    UHSD-00000387 – 00000389 |
| **1181** | | | | | Compliance 2.0 UHS Chief Compliance Officer    UHSD-00000390 – 00000392 |
| **1182** | | | | | Compliance 3.0 UHS Compliance Committee    UHSD-00000393 – 00000395 |
| **1183** | | | | | Compliance 3.1 Facility Compliance Committee    UHSD-00000396 – 00000398 |
| **1184** | | | | | Compliance 4.0 Division Compliance Officers    UHSD-00000399 – 00000400 |
| **1185** | | | | | Compliance 5.0 Facility Compliance Officers    UHSD-00000401 – 00000402 |
| **1186** | | | | | Compliance 6.0 Education on Federal and State False Claims Laws    UHSD-00000403 – 00000404 |
| **1187** | | | | | Compliance 7.0 Reporting Unethical or Illegal Conduct    UHSD-00000405 – 00000407 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1188 | | | | | Compliance 8.0 Process for Handling the UHS Compliance Hotline and Web Reporting Program | UHSD-00000408 – 00000410 |
| 1189 | | | | | Compliance 9.0 Conducting Internal Investigations | UHSD-00000411 – 00000412 |
| 1190 | | | | | Compliance 9.1 Facility Surveillance Video Camera Recording | UHSD-00000413 – 00000415 |
| 1191 | | | | | Compliance 10.0 Compliance Corrective Action | UHSD-00000416 – 00000417 |
| 1192 | | | | | Compliance 11.0 Compliance Remedial Action | UHSD-00000418 – 00000419 |
| 1193 | | | | | Compliance 12.0 Compliance Document Retention | UHSD-00000420 – 00000421 |
| 1194 | | | | | Compliance 13.0 Ineligible Persons | UHSD-00000422 – 00000423 |
| 1195 | | | | | Compliance 14.0 Response to Government Inquiries, Investigations or Audits | UHSD-00000424 – 00000426 |
| 1196 | | | | | Compliance 15.0 Billing and Claims Reimbursement | UHSD-00000427 – 00000428 |
| 1197 | | | | | Compliance 16.0 Conflicts of Interest | UHSD-00000429 – 00000431 |
| 1198 | | | | | Compliance 17.0 Policy on UHS Compliance Policies | UHSD-00000432 |
| 1199 | | | | | Compliance 18.0 Anti-Corruption and Anti-Bribery Policy | UHSD-00000433 – 00000439 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
|---|---|---|---|---|---|---|
| | | | | | MEIER ET AL. VS UHS OF DELAWARE ET AL. | CASE NO. 4:18-cv-00615-ALM |
| 1200 | | | | | CAM UHS Electronic Signatures re: BHB Program Director Services Agreement, Amendment Child and Adolescent Psychiatry. Agreement Party – Jamal Rafique, PA. Signed by Martin Schappell, BH Divisional SVP | UHSD-00000440 – 00000441 |
| 1201 | | | | | Jamal Rafique, MD, PA signature page to 443 - 446 | UHSD-00000442 |
| 1202 | | | | | CAM UHS Electronic Signatures re: Amendment to the Program Medical Director Agreement Jamal Rafique as Interim CEO and Division Senior VP (Rafique Signature Bates 442) With attached Exhibit B – Duties & Responsibilities | UHSD-00000443 – 00000446 |
| 1203 | | | | | CAM UHS Electronic Signatures re: Amendment to the Program Director Services Agreement for BHB re: Child & Adolescent Psychiatry. Agreement Party: Jamal Rafique, PA | UHSD-00000447 – 00000448 |
| 1204 | | | | | Signature page for Bates 450 – 451. Signed by Jamal Rafique, M.D., P.A. | UHSD-00000449 |
| 1205 | | | | | Second Amendment to The Program Medical Director Agreement (unsigned. Signature page is Bates 449) | UHSD-00000450 – 00000451 |
| 1206 | | | | | CAM UHS Electronic Signatures re: Program Director Services Agreement – Amendment re: Child and Adolescent Psychiatry. Rafique Signatures | UHSD-00000452 – 00000453 |
| 1207 | | | | | Jamal Rafique Signature page for Bates 455 – 457 (Third Amendment to The Program Medical Director Agreement) | UHSD-00000454 |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1208 | | | | | Third Amendment to The Program Medical Director Agreement – Unsigned | UHSD-00000455 – 00000457 |
| 1209 | | | | | CAM UHS Electronic Signatures re: Program Director Services Agreement re: Child and Adolescent Psychiatry – Rafique Signature | UHSD-00000458 – 00000460 |
| 1210 | | | | | Jamal Rafique signature page for Bates 462 – 479 (Program Medical Director Agreement) | UHSD-00000461 |
| 1211 | | | | | Program Medical Director Agreement with attached Exhibit A – Duties and Responsibilities, and Addendum I – Business Associate Agreement (Rafique Signature Bates 461) | UHSD-00000462 – 00000479 |
| 1212 | | | | | CAM UHS Electronic Signatures re: Sublease Behavioral Hospital Bellaire – Psychiatry – Signatures: Martin Schappell, Ethan Permentre, BH; and Rafique | UHSD-00000480 – 0000482 |
| 1213 | | | | | Jamal Rafique signature page to Bates 484 – 487 Sublease Agreement dated 3/10/2015 | UHSD-00000483 |
| 1214 | | | | | Sublease Agreement between Jamal Rafique, M.D. (Sublessee) and BHB (Sublessor) – not signed. Rafique signature Bates 483 | UHSD-00000484 – 00000487 |
| 1215 | | | | | UHS Code of Conduct including a message from Alan B. Miller and Marc D. Miller | UHSD-00000488 – 00000503 |
| 1216 | | | | | UHS Compliance Manual | UHSD-00000504 – 00000535 |
| 1217 | | | | | Dwight Lacy Employment file | USHD-00000536 - 00000592 |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1218 | | | | | UHS Job Description – Regional VP – Behavioral Health, South Gulph – King of Prussia, PA | USHD-0000593 - 00000616 |
| 1219 | | | | | Dwight Lacy Policy and Procedures Manual | USHD-00000617 - 00000624 |
| 1220 | | | | | Dwight Lacy employee correspondence | USHD-00000625 - 00000639 |
| 1221 | | | | | Dwight Lacy Personnel Action Forms, W-4 | USHD-00000640 – 00000652 |
| 1222 | | | | | Kay McKennery Horizon Health Employee File (Crossgates River Oaks Hospital / Senior Care) | USHD-00000653 – 00000696 |
| 1223 | | | | | Kay McKennery Performance Reviews | USHD-00000697 - 00000772 |
| 1224 | | | | | Kay McKennery Horizon Health Application for Employment. New Hire paperwork. | USHD-00000773 - 00000821 |
| 1225 | | | | | Kay McKennery Horizon Health certifications | USHD-00000822 - 00000865 |
| 1226 | | | | | Kay McKennery – more employee file information | USHD-00000866 - 00000911 |
| 1227 | | | | | Kay McKennery – Job Description CEO – Behavioral Health Hospital. Manages the day-to-day operations and actively markets the services of the facility | UHSD-00000912 - 00000917 |
| 1228 | | | | | Kay McKennery – Employee Acknowledgement forms - signed | UHSD-0000918 – 00000925 |
| 1229 | | | | | Kay McKennery Resignation Letter | UHSD-0000926 – 00000928 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| **1230** | | | | | Kay McKennery Employee File information | UHSD-0000929 – 00000946 |
| **1231** | | | | | Coleby Wright Employee File information | UHSD-00000947 – 00000984 |
| **1232** | | | | | Coleby Wright Job Description. Title: CEO – Behavioral Health Hospital. Manages the day-to-day operations and actively markets the services of the facility. Also includes Performance Reviews | UHSD-00000985 - 00001002 |
| **1233** | | | | | Coleby Wright Employee File – Alternative Resolution for Conflicts Agreement; Acknowledgment of Receipt of Employee Handbook | UHSD-00001003 - 00001010 |
| **1234** | | | | | Coleby Wright Resignation Letter and other correspondence re: his employment with Behavioral Health System | UHSD-00001011 - 00001021 |
| **1235** | | | | | Coleby Wright Personnel file documents (Personnel Action forms) | UHSD-00001022 - 00001035 |
| **1236** | | | | | Gary Malone Contract 2010, Termination Letter, Time Sheet, and Harvey Bill | MALONE 00144 - 0174 |
| **1237** | | | | | Employment / Wage Records from Burleson ISD regarding **Troy Harvey** received via DWQ from SettlePou | Burleson ISD-00001 – 00169 |
| **1238** | | | | | Withdrawn | |
| **1239** | | | | | Faheem Billing Records - Hough, Meier, & Stokes | FAHEEM00060-62 |
| **1240** | | | | | Barbara Meier Power of Attorney | FAHEEM00063-FAHEEM00066 |
| **1241** | | | | | Withdrawn | |

| | | | | | |
|---|---|---|---|---|---|
| **EXHIBIT & WITNESS LIST CONTINUED** | | | | | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1242 | | | | | Approximate Amounts Paid by UHS/Mayhill/ — FAHEEM000 084 |
| 1243 | | | | | Withdrawn |
| 1244 | | | | | Deposits by Sabahat Faheem — FAHEEM000 085 |
| 1245 | | | | | Deposits by Sabahat Faheem — FAHEEM000 086 |
| 1246 | | | | | Deposits by Sabahat Faheem — FAHEEM000 087 |
| 1247 | | | | | Mayhill Letter to Crescent Psychiatry re: 1099 Detail — FAHEEM000 088 |
| 1248 | | | | | Crescent Psychiatry, PLLC 1099 — FAHEEM000 089 |
| 1249 | | | | | Dr. Faheem On Call Sheet — FAHEEM000 090 |
| 1250 | | | | | Dr. Faheem, MD, MPH Curriculum Vitae — FAHEEM000 091 - FAHEEM000 092 |
| 1251 | | | | | Sandra Stokes CV – SAS Regression     Modeling Analyst at Wells Fargo — FAHEEM000 093 – FAHEEM000 097 |
| 1252 | | | | | Barbara Meier – Accel Rehabilitation Hospital of Plano — Accel Rehabilitation Hospital of Plano-00001 - 00191 |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|

| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 1253 | | | | | Barbara Meier – Allegiance Mobile Health / Allegience Ambulance – Lone Star Ambulance – Mayhill records attached | Allegiance Mobile Health / Allegiance Ambulance – Lone Star Ambulance - 00001 – 00007 |
| 1254 | | | | | Barbara Meier - Haven Behavioral Hospital of Frisco – Mayhill records are attached | Haven Behavioral Hospital of Frisco-00001 00384 |
| 1255 | | | | | Barbara Meier – Hollymead records | Hollymead-00001-1639 |
| 1256 | | | | | Withdrawn | |
| 1257 | | | | | Withdrawn | |
| 1258 | | | | | Barbara Meier – Hospice Plus records | Hospice Plus 00001 - 00286 |
| 1259 | | | | | Barbara Meier – Medical City Lewisville records | Medical City Lewisville-00001 – 03535 |
| 1260 | | | | | Barbara Meier Premier Inpatient Services – **All records are kept at Mayhill Hospital** (DWQ Resp frm McCue) | |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
|---|---|---|---|---|---|---|

| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM | |
|---|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
| 1261 | | | | | Barbara Meier – Schryver Medical Sales and Marketing for its Acquisition Metro Stat Diagnostic Services Records | Schryver Medical Sales & Marketing for its Acquisition MetroStat Diagnostic Services-00001 - 00002 |
| 1262 | | | | | Barbara Meier University of Texas Southwestern Medical Center Dallas | University of Texas Southwestern Medical Center at Dallas-00001 02151 |
| 1263 | | | | | Denton Police Department Audio & Video | Produced by Dr. Faheem |
| 1264 | | | | | Withdrawn | |
| 1265 | | | | | Withdrawn | |
| 1266 | | | | | Withdrawn | |
| 1267 | | | | | Houghs – Incident Report re: Mayhill Hospital | Denton Police Dartment-00001 |
| 1268 | | | | | Withdrawn | |
| 1269 | | | | | Withdrawn | |
| 1270 | | | | | Withdrawn | |
| 1271 | | | | | Incident Report from Texas Woman's University Police Department | Texas Women's University Police Department 00001 - 00004 |
| 1272 | | | | | Withdrawn | |

| | | EXHIBIT & WITNESS LIST CONTINUED | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1273 | | | | | Withdrawn |
| 1274 | | | | | Withdrawn |
| 1275 | | | | | Withdrawn |
| 1276 | | | | | Withdrawn |
| 1277 | | | | | Withdrawn |
| 1278 | | | | | Withdrawn |
| 1279 | | | | | Withdrawn |
| 1280 | | | | | Withdrawn |
| 1281 | | | | | Withdrawn |
| 1282 | | | | | Withdrawn |
| 1283 | | | | | Withdrawn |
| 1284 | | | | | Withdrawn |
| 1285 | | | | | Withdrawn |
| 1286 | | | | | Withdrawn |
| 1287 | | | | | B. Meier – Accel Rehabilitation Records (DWQ Resp frm McCue) | Accel Rehabilitation Hospital of Plano – 00001 - 00191 |
| 1288 | | | | | B. Meier – Allegience Mobile Health – Lone Star Ambulance Records (DWQ Resp frm McCue) | Allegience Mobile Health – Lone Star Ambulence 000001 - 000007 |
| 1289 | | | | | Withdrawn |
| 1290 | | | | | Houghs – Office of the Attorney General Records (DWQ Resp frm McCue) | Office of the Attorney General - 00001 - 00053 |

| | | | | | |
|---|---|---|---|---|---|
| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1291 | | | | | Hough – Office of the Attorney General (2) – Texas Woman's University Police Department (DWQ Resp frm McCue) | Texas Woman's University Police Department-00001 – 00004 |
| 1292 | | | | | Hough – Office of the Attorney General (3) – Denton Police Department (DWQ Resp frm McCue) | Denton Police Dept – 00001 - 0069 |
| 1293 | | | | | M. Hough Medical City of Denton - (DWQ Resp frm McCue) | Medical City Denton- 00001 - 00062 |
| 1294 | | | | | M. Hough Sacred Cross - (DWQ Resp frm McCue) | Sacred Cross EMS-00001 - 00010 |
| 1295 | | | | | M. Hough University of Texas Medical Branch – Galveston - (DWQ Resp frm McCue) | University of Texas Medical Branch – Galveston – 00001 - 00024 |
| 1296 | | | | | M. Hough Brinker International D/B/A Chili's Bar & Grill (DWQ Resp frm McCue) | Brinker International D/B/A Chili's Bar & Grill-00001 - 00029 |
| 1297 | | | | | S. Stokes – Elizabeth Samuel, M.D. (DWQ Resp frm McCue) | Elizabeth Samuel, M.D. 00001 - 00004 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES | |
|---|---|---|---|---|---|---|
| | | | | | EXHIBIT & WITNESS LIST CONTINUED | |
| | | | | | MEIER ET AL. VS UHS OF DELAWARE ET AL. | CASE NO. 4:18-cv-00615-ALM |
| 1298 | | | | | S. Stokes Carrollton Springs Records (DWQ Resp frm McCue) | Carrollton Springs – 00001 - 00295 |
| 1299 | | | | | S. Stokes City of Carrollton Fire Department records (DWQ Resp frm McCue) | City of Carrollton Fire Department 00001 - 00005 |
| 1300 | | | | | S. Stokes Foundation Surgical Hospital of El Paso (DWQ Resp frm McCue) | Foundation Surgical Hospital of El Paso – 00001 00020 |
| 1301 | | | | | S. Stokes Gearing Up – Psychiatric - (DWQ Resp frm McCue) | Gearing Up 00001 - 00143 |
| 1302 | | | | | S. Stokes Healthcare Associates of Texas records (DWQ Resp frm McCue) | Healthcare Associates of Texas 00001 - 00443 |
| 1303 | | | | | S. Stokes – Dr. Karin Curtiss, Ph.D. records (DWQ Resp frm McCue) | Karin Curtiss, Ph.D. – 00001 - 00007 |
| 1304 | | | | | S. Stokes – Medical City Denton Records (DWQ Resp frm McCue) | Medical City Denton - 00001 - 00760 |
| 1305 | | | | | Withdrawn | |
| 1306 | | | | | Withdrawn | |

| | | | | | |
|---|---|---|---|---|---|
| **EXHIBIT & WITNESS LIST CONTINUED** | | | | | |
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1307 | | | | | S. Stokes – North Texas Neuroscience and Sleep Center (DWQ Resp frm McCue) — North Texas Neuroscience and Sleep Center – 00001 - 00037 |
| 1308 | | | | | S. Stokes – Principle Genetics (DWQ Resp frm McCue) — Principle Genetics – 00001 - 00013 |
| 1309 | | | | | S. Stokes – Psymed Solutions and Aesthetics (DWQ Resp frm McCue) — Psymed Solutions and Aesthetics – 00001 – 00230 |
| 1310 | | | | | S. Stokes – UT Health Athens – ETMC (DWQ Resp frm McCue) — UT Health – ETMC – 00001 - 00081 |
| 1311 | | | | | Jason Hough – Rajeev Gupta, M.D. (DWQ Resp frm McCue) — Rajeev Gupta, M.D. 00001 |
| 1312 | | | | | Withdrawn |
| 1313 | | | | | Withdrawn |
| 1314 | | | | | Jason Hough Payroll Information – Travis County Payroll (DWQ Resp frm McCue) — Travis County Payroll 00001 - 00228 |
| 1315 | | | | | Jason Hough – Travis County Sheriffs Employment & Payroll (Includes Medical) (DWQ Resp frm McCue) — Travis County Sheriffs Office – 00001 – 00580 (redacted) |

| | | | | | EXHIBIT & WITNESS LIST CONTINUED |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | | CASE NO. 4:18-cv-00615-ALM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1316 | | | | | Jason Hough – Bastrop County Sheriff's Office (DWQ Resp frm McCue) — Bastrop County Sheriff's Office-00001 00201 |
| 1317 | | | | | Madison Hough – was never employed by Landry's Seafood Inn & Oyster Bar – Galveston (DWQ Resp frm McCue) — Not Labeled |
| 1318 | | | | | Madison Hough - Bastrop County Medical Association (DWQ Resp frm McCue) — Rajeev Gupta, M.D. – 00001 - 00056 |
| 1319 | | | | | Sandra Stokes – Baylor Scott & White Medical Center Carrollton (DWQ Resp frm McCue) — Baylor Scott & White Medical Center Carrollton – 00001 - 00191 |
| 1320 | | | | | Sandra Stokes – Thomas Factora, M.D. (DWQ Resp frm McCue) — Thomas Factora, M.D. 0001 - 00026 |
| 1321 | | | | | J. Hough – TCDRS Annual Statements (DWQ Resp frm McCue) — Texas County & District Retirement System (TCDRS) 00001 - 00059 |
| 1322 | | | | | Withdrawn |
| 1323 | | | | | M. Hough – Employment records from Big State Electric (DWQ Resp frm McCue) — Big State Electric 00001 – 00044 |

| EXHIBIT & WITNESS LIST CONTINUED | | | | | |
|---|---|---|---|---|---|
| MEIER ET AL. VS UHS OF DELAWARE ET AL. | | | | CASE NO. 4:18-cv-00615-ALM | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1324 | | | | | M. Hough – Employment records from The Battlefield (DWQ Resp frm McCue) — The Battlefield 00001 – 00007 |
| 1325 | | | | | S. Stokes – Insurance Claim Forms from Dr. Gary Byron Watts, M.D. (DWQ Resp frm McCue) — Gary Byron Watts, M.D. 00001 - 00003 |
| 1326 | | | | | Withdrawn |
| 1327 | | | | | Letter re: Dr. Mehta's compensation from Millwood Hospital 2017 (1099 attached) — MEHTA0047 – MEHTA0048 |
| 1328 | | | | | Letter re: Dr. Mehta's compensation from Millwood Hospital 2018 (1099 attached) — MEHTA0049 – MEHTA0050 |